# INDIANA STATE PRISON

## K-Group P.M. SHIFT ROSTER  01.13.23  OT:  26.5hrs

### SHIFT

| Post | Name |
|------|------|
| Shift Supervisor | Capt. C. Gillespie |
| Asst. Shift Supervisor | Lt. A. Winn |
| DCH Lieutenant | Lt. D. Draper |
| Control Sergeant | Sgt. Mayer |
| Main St. Check Pt. 2 | Sgt. Trieu |
| Main St. Check Pt. 4 | Closed |
| PDR Officer | Closed |
| ACH Sergeant | Sgt. M. Mitchell |
| ACH Range Officer | Ofc. S. Robinson |
| ACH Range Officer | Ofc. Fabunmi |
| ACH Range Officer | |
| ACH Range Officer | |
| BCH Sergeant | Sgt. Tyus |
| BCH Range Officer | Ofc. R. Williams |
| BCH Range Officer | Ofc. Caldwell |
| BCH Range Officer | Ofc. Ramos 12hr |
| BCH Range Officer | Closed |
| CCH Sergeant | |
| CCH Range Officer | Ofc. D. Etheridge |
| CCH Range Officer | Ofc. M. Meeks |
| CCH Range Officer | Ofc. M. Marthakis |
| CCH Range Officer | Ofc. S. Merrell |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | Sgt. Heavilin |
| DU Range Officer 200 EAST | Ofc. J. Saqui |
| DU Range Officer 300 EAST | Ofc. O. Oyedeji |
| DCH Range Officer 400 EAST | Ofc. R. Quinn |
| DCH Range Officer 500 EAST | Ofc. Gast |
| DCH Sergeant WEST | Ofc. C. Wofford |
| DCH Range Officer 100 WEST | Ofc. J. Everage |
| DCH Range Officer 200 WEST | Ofc. Caldwell |
| DCH Range Officer 300 WEST | |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | Ofc. M. Johnson |
| E Dorm Patrol | Ofc. P. Evans |
| F Dorm Patrol | Ofc. F. Howard |
| F Dorm Patrol | M. Soley |
| G Dorm Patrol | Ofc. A. Taiwo |
| G Dorm Patrol | Closed |
| ICH Range Officer | E. Jackson |
| ICH Range Officer | |
| ICH Range Officer | Closed |
| ICH North Range Officer | Ofc. N. Thomas |
| ICH North Range Officer | Closed |
| MSU Officer | Ofc. N. Mitchell |
| NSB Range Officer | Ofc. Gilyard |
| NSB Range Officer | |
| NSB Range Officer | Closed |
| PCU Range Officer | Ofc Dixon-Lee |
| PCU Range Officer | Closed |
| PCU Range Officer | Closed |
| X Row Range Officer | Ofc. D. Surney |
| Check Point 1 | Ofc. T. Triggs |
| Check Point 5 | Closed |
| Check Point 7 | Closed |
| Gate 4 | Ofc. E. Brown |
| Information Desk | Ofc. M. Miller |
| Information Desk | Closed |
| Information Desk | Closed |
| Medical Escort | Closed |
| Medical Escort | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Ofc. C. Small |
| Recreation | Closed |
| Recreation Gate | Closed |
| Education Gate/NSB | Closed |
| Key Control | Ofc. T. Walden |
| Tower 1 | Ofc. A. Campos |
| Tower 3 | Ofc. J. Jackson |
| Tower 4 | Closed |
| Tower 5 | Ofc. A. Hicks |

### SHIFT

| Post | Name |
|------|------|
| Tower 6 | Ofc. H. Mao |
| Tower 8 | Ofc. C. Russell |
| Tower 9 | Ofc. D. Snyder |
| Tower 10 | CLOSED |
| Tower 11 | Closed |
| Tower 12 | Ofc. Prosser 6hr |
| Perimeter | Ofc. A. Abraham |
| ISO Sergeant | Sgt. B. Stovall |
| ISO Control | Ofc. R. Glenn |
| ISO Security | Ofc. A. Milligan |
| ISO Shakedown | Closed |
| ISO Visiting room | Closed |
| ISO E2 | Ofc. J. Maynard |
| ISO E2 | Closed |
| ISO W1 | Ofc. J. Kaczmarek |
| ISO W1 | Closed |
| ISO W2 | Ofc. R. McCauley |
| ISO W2 | Closed |
| Armed Mobile Perimeter | Ofc. Hulett 4hr OT |
| Trip Officer | Ofc. A. Campos |
| Trip Officer | M. Soley |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer \ Perimeter | |
| Trip Officer | |
| Trip Officer | |

### MISC

| |
|---|
| Missed Roll Call |

### OTHER DUTIES ASSIGNED

| | |
|---|---|
| Ofc. Gast 36 | |
| M. Soley PDRIF | |
| Ofc. M. Johnson PDR\E | |
| Ofc. S. Merrell PDR\CCH | |
| | |
| Ofc. C. Wofford  PDR\DCH | |

### OVERTIME

| | |
|---|---|
| Ofc. Prosser 6hr | |
| Ofc. Hulett 4hr OT | |
| Ofc. Ramos 12hr | |
| Ofc. Navarro 4hr | |
| Ifc. B. Thompson .5hr | |

### SHIFT Daily Operations

**QRT**

| Post | |
|---|---|
| Sgt. M. Mitchelll | |
| Sgt. Trieu | |
| Sgt. Arnold | |
| Sgt. Tyus | |

**Weapons Team**

| |
|---|
| Sgt. Trieu |
| Ofc. Saqui |
| Ofc. J. Everage |
| Ofc. A. Milligan |

**Cell Extraction**

| |
|---|
| Ofc. A. Milligan |
| Sgt. Trieu |
| Ofc. J. Everage |
| Ofc. Saqui |
| Sgt. B. Stovall/Lt. |

**SART**

| |
|---|
| Ofc. T. Walden |
| Ofc. C. McCormack |

**DIF**

**MIL**

| |
|---|
| Ofc. S. Brewer |

**STD/WC**

| |
|---|
| Ofc. B. Djuma |

**FMLA**

| |
|---|
| Ofc. K. Graves NPL |

**VACATION**

| |
|---|
| Ofc C. McCormack |

**PERSONAL**

| |
|---|
| Ofc. C. Woolen |

**TRAINING**

**SICK**

| |
|---|
| Ofc. S. Allen 7.5 |

**ON LOAN**

| |
|---|
| Ofc. B. Dorre |

**COVID-19/ESPL**

**Unauthorized Leave**

| |
|---|
| Ofc. S. Allen 4 |
| Ofc. D. Moore |
| Sgt. R. Arnold |

Post Color Key:
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

## 1.13.23

### K-Group Roster Recapitulation Report

| Re-Assigned Staff | | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|---|
| Ofc. Gast 36 | | Supervisors On Duty (when consolidated) | 10 | 9 |
| M. Soley PDR\F | | Officers on Duty (See Note Below) | 86 | 43 |
| Ofc. M. Johnson PDR\E | | Non-hired Supervisor positions | 0 | 0 |
| Ofc. S. Merrell PDR\CCH | | Non-hired Officer positions | 0 | 35 |
| Ofc. Ramos 12hr PDR\BCH | | Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| Ofc. C. Wofford  PDR\DCH | | Unauthorized Leave (UL) | 0 | 3 |
| Ofc. Navarro 4hr | | Called Off Sick/Personal | 0 | 1 |
| | | Scheduled Sick/Personal | 0 | 0 |
| | | FMLA/Workman Comp | 0 | 1 |
| | | Short Term Disability | 0 | 1 |
| | | Training (In-Service, Squad, etc) | 0 | 0 |
| | | Military | 0 | 1 |
| | | Special Assignment | 0 | 0 |
| | 4 | | 0 | 1 |
| | | Total (Should equal "Current Officers") | 96 | 96 |
| | | Officers needed for Overtime to meet minimum | | 0 |
| | | 5x2 Posts closed to meet minimum | | 0 |

#### Postions on Loan

| | | |
|---|---|---|
| Dorre, Brittany (FTO Manager), | | |

Closed posts(listed by Roster Number):
05.26.27.57.58.59.63.69.83.85.87.89.90.95.96
.99.102.103.107.108.109.110.111.112.114.11
5.116. 119.120.
125.26.132.133.135.137.139.143.144.145.146
.147.148

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*
**Note:  Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | |
|---|---|
| **Capt. C. Gillespie** | **1.13.23** |
| Shift Supervisor | Date: |

| | | |
|---|---|---|
| **1.13.23** | **Capt. A. Bootz** | **1.13.23** |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden: R. Walden

| | |
|---|---|
| **Major D. Wardlow** | **1.13.23** |
| Custody Supervisor | Date: |

Deputy Warden, Operations: J. Nowatzke

Ex. 13

# INDIANA STATE PRISON

## A.M. Shift Roster 1-13-23

### 5&2 Staff

| Position | Name |
|---|---|
| Major | Maj. Douglas Wardlow |
| Utility Captain | Cpt. Adam Bootz |
| Shelter Captain | Cpt. Moses Hodo |
| P.O.R. Lieutenant | Lt. Pauline Williams |
| Zone Lieutenant ISO | Lt. Adrianne Bell |
| Zone Lieutenant DHB | Lt. Angel Castaneda |
| Zone Lieutenant Back Street | Lt. Chester Maclin |
| Master Location Sergeant | Sgt. Juante Collins |
| Northgate Sergeant | Sgt. Chris Frey  TRIP |
| Lock Shop Sergeant | Sgt. Timothy Reed |
| Armory Sergeant | Sgt. Alvaro Canchola |
| Mail Room Sergeant | Closed |
| Store Room Officer | Mercedes Trimble |
| Operations Sergeant | Closed |
| Operations Officer | Tashia Bailey |
| Shakedown Sergeant | Sgt. Timothy Nelson  TRIP |
| Shakedown Officer | Closed |
| MSU Sergeant | Sgt. Kyrie Robinson |
| ISO Garden/ DOL Officer | Closed |
| Barbershop | Kevin Euler |
| DHB | Lacrese Smith |
| Screening | Chris Chambers |
| Screening | Cindy Travis |
| Industries Check Pt. | David Hawkins |
| Lock Shop Officer | Kenneth Osborne |
| Northgate Officer | Timothy Tibbs |
| Property Room | Closed |
| Receiving/Offender Clothing | Cassandra Clouse |
| Recycle | Closed |
| Sanitation | Thomas Frazier |
| Sanitation Out | Closed |
| Tool Control | Opal Flores |
| Tunnel | Scott Batsel  TRIP |
| Tunnel | Closed |
| Vocational Education | Joyce Tillman |
| Yard | Anthony Washington |
| Checkpoint #5 | Katie Arrowsmith |
| Medical Escort | Mike Raccio |
| Medical Escort | Paula Golden |
| ISO Community Service | Robert Storey |
| Checkpoint #9 | Closed |
| Contractor Escort | Rodney Leithner |

| Position | Name |
|---|---|
| Shift Supervisor | Cpt. Steve McCann |
| Asst. Shift Supervisor | Lt. Latrice Jones |
| Zone Sgt. NSB/PCU/GX-Row/ICH | Closed |
| Zone Lt ACH/E Dorm | Lt. Nadine Smith |
| Zone Lt B/F Dorm | Lt. Vincent McCormick |
| Zone Lieutenant CCH | Closed |
| Zone Lieutenant DCH | Lt. Dennis Koen |
| Control Sergeant | Sgt. Larry Pietroweski |
| Main St. Check Pt. 2 | Sgt. Ernest Williams |
| Main St. Check Pt.4 | Closed |
| PDR Sergeant | Sgt. Amon Lee |
| PDR Officer | Thangerarine Kowar |
| K-9 | Closed |
| K-9 Main Street | Ron Anderson |
| ACH Sergeant | Sgt. Jenlene Walton |
| ACH Range Officer | Kevin Cross  TRIP |
| ACH Range Officer | Darnell Crockett |
| ACH Range Officer | Closed |
| ACH Range Officer | Closed |
| BCH Sergeant | Sgt. Nkechnere Ogunmusi |
| BCH Range Officer | Shawntay Gill |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| CCH Sergeant | Sgt. Alyssa Weldon |
| CCH Range Officer | Nathaniel Gast |
| CCH Range Officer | Cole  Stoker-Lusby  TRIP |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | Sgt. Jose Zepeda |

### SHIFT

| Position | Name |
|---|---|
| DU Range Officer 200 EAST | Cody Proctor |
| DU Range Officer 300 EAST | Jailynn Mathey |
| DCH Range Officer 400 EAST | Coby Camp |
| DCH Range Officer 500 EAST | Luciano Oliva  TRIP |
| DCH Sergeant  WEST | Sgt. Ashley Hudson |
| DCH Range Officer 100 WEST | Closed |
| DCH Range Officer 200 WEST | Closed |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | Cole Hendryx |
| E Dorm Patrol | Closed |
| F Dorm Patrol | Erica Hulett |
| F Dorm Patrol | Closed |
| G Dorm Patrol | Derek Zaveri |
| G Dorm Patrol | Closed |
| ICH Range Officer | Brenda Thompson |
| ICH Range Officer | Closed |
| ICH Range Officer | Closed |
| ICH North Range Officer | Paige Finch |
| ICH North Range Officer | Closed |
| MSU Officer | Karen Skaggs |
| NSB Range Officer | Nylah Patterson |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Seargent | Sgt. Stacy Wood |
| PCU Range Officer | Allison Everly |
| PCU Range Officer | Closed |
| X Row Range Officer | David Haas |
| Check Point 1 | Mark Stump |
| Check Point 7 | Closed |
| Gate 4 | Christian Burnside |
| Information Desk | Keith Diakow |
| Information Desk | Tiffany Lewis |
| Information Desk | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Kandis Sankey |
| Recreation | Closed |
| Recreation Gate | Closed |
| Education Gate | Closed |
| Key Control | Charles Harris |
| Tower 1 | James Malek |
| Tower 3 | Joseph Kessler |
| Tower 4 | Closed |
| Tower 5 | Scott Bos |
| Tower 6 | Steve Bano |
| Tower 8 | Izonia Chism |
| Tower 9 | Ezachery Bailey |
| Tower 10 | Closed |
| Tower 11 | Closed |
| Tower 12 | Eric Prosser |
| Perimeter | Closed |
| ISO Sergeant | Sgt. Padrick Schmitt |
| ISO Control | Annie Thomas |
| ISO Security | Kolin Newcomb |
| ISO Shakedown | Heather Hasza |
| ISO Visiting Room | Closed |
| ISO E2 | Taleya Beck |
| ISO E2 | Closed |
| ISO W1 | Iona Horde |
| ISO W1 | Closed |
| ISO W2 | Airriah Ferguson |
| ISO W2 | Closed |
| Armed Mobile Perimeter | Chris Smith |
| Trip Officer | |
| Trip Officer | James Podgorny |
| Trip Officer | |
| Trip Officer | Jacob Tawney |
| Trip Officer | Demetrius Rais |
| Trip Officer | |
| Trip Officer | |

### Shift

| | OJT | FTO |
|---|---|---|
| | | Sgt. Mike Everett |
| | | Sgt. Jose Zepeda |
| | | Antonio Alimon |
| | | Kyrie Robinson |
| | | Darnell Crockett |
| | | Brenda Thompson |
| | | Kelly Everett |
| | | Sgt. Jose Zepeda |
| | | LL Rice |

**MISC**

#### OTHER DUTIES ASSIGNED

| Name | Duty |
|---|---|
| Sgt. Amon Lee | PDR |
| Thangerarine Kowar | PDR |
| Lt V. McCormick | PDR |
| Lt. Nadine Smith | PDR |
| Lt. Pauline Williams | PDR |
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| | Trip |

**OVERTIME**

| Name | Post |
|---|---|
| James Malek 12Hrs | TWR 1 |

### Daily Operations

| QRT | Cell Extraction |
|---|---|
| Sgt. Ernest Williams | Sgt. Jose Zepeda |
| Sgt. Richard Arnold | Cody Proctor |
| Sgt. Thetis Tyus | Thangerarine Kowar |
| Sgt. Kyrie Robinson | Jaylon Singleton |
| | Sgt. Kyrie Robinson |

| Weapons Team | LL Rice |
|---|---|
| Sgt. Jose Zepeda | **SART** |
| Paige Finch | |
| Cody Proctor | |
| Shawntay Gill | |

| DIF | MiL |
|---|---|

| STD/WC | FMLA |
|---|---|
| | Robert Doran |
| | Sgt. Sherman Day |
| | Brian Olig |
| | Sgt. Wendell Springfield |
| | Michelle Hanley |

| VACATION | PERSONAL |
|---|---|
| Jocelyn Hernandez | |
| Lt. DuJuan Lott | |
| Molly Draper | |

| TRAINING | SICK |
|---|---|
| Kelly Everett | Jaylon Singleton |
| Sgt. Michael Everett | Moises Lopez-Jimenez |

| ON LOAN | COVID-19/ESPL |
|---|---|
| Kim Watkins-Bradley (LAW) | Sgt. Shanalee Stacy |
| Joshua Waten (Griev) | |

| Unauthorized Leave |
|---|

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

**Indiana State Prison**
**I-Group Roster Recapitulation Report**

| Re-Assigned Staff |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
| --- | --- | --- |
| Supervisors On Duty (when consolidated) | 17 | 14 |
| Officers on Duty (See Note Below) | 90 | 42 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 40 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 3 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 1 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 3 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 2 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 2 |
| Total (Should equal "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
| --- | --- | --- |
| Wallen, Joshua (Grevance) & Watkins, Bradley, Kim (ISO-Sant/Law Lib) | | |

Closed posts(listed by Roster Number):
11,39,53,57,58,62,63,67,68,75,76,77,78,79,80
,82,84,86,88,89,90,94,95,96,98,102,106,
109,110,111,115,124,132,134,136,138

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | |
| --- | --- |
| **Capt. S. McCann** | **1/13/2023** |
| Shift Supervisor | Date: |

| 1/13/2023 | **Capt. A. Bootz** | **1/13/2023** |
| --- | --- | --- |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden
Deputy Warden, Operations

| | |
| --- | --- |
| **Major D. Wardlow** | **1/13/2023** |
| Custody Supervisor | Date: |

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 16 | 14 |
| Officers on Duty (See Note Below) | 26 | 20 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 4 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 0 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 0 |
| Scheduled Sick/Personal | 0 | 1 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 42 | 42 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Re-Assigned Staff**

**Postions on Loan**

| | | |
|---|---|---|
| 25,30,43,45,46,108,139,140 | | |

Closed posts(listed by Roster Number):

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required

| Capt. S. McCann | 1/13/2023 |
|---|---|
| Shift Supervisor | Date: |

| | 1/13/2023 | Capt Bootz | 1/13/2023 |
|---|---|---|---|
| Effective Date of Roster | | Utility Captain | Date: |

Cc:
Warden

| | | Major D. Wardlow | 1/13/2023 |
|---|---|---|---|
| Deputy Warden, Operations | | Custody Supervisor | Date: |

Ex. 13

1/12/2023

| # | Q H | Post | Name | # | Q H | Post | Name | # | Q H | Post | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **SHIFT** | | | | **SHIFT** | | | | **Shift** | |
| | | Shift Supervisor | Capt. M. Calloway | | | Tower 6 | Kevin Drewes | | | | |
| | | Asst. Shift Supervisor | Lt. M. Moon | | | Tower 8 | Daniel Fredericks | | | | |
| | | DCH Lieutenant | Lt. Q. Livers | | | Tower 9 | Michael Fox | | | | |
| | | Control Sergeant | Sgt. E. Jackson | | | Tower 10 | CLOSED | | | | |
| 26 | | Main SL Check Pt. 2 | Sgt. S. Boylan | | | Tower 11 | CLOSED | | | | |
| | | Main SL Check Pt. 4 | CLOSED | | | Tower 12 | CLOSED | | | | |
| 31 | | PDR Officer | CLOSED | | | Perimeter | Brett Lain | | | | |
| | | ACH Sergeant | CLOSED | | | ISO Sergeant | CLOSED | | | | |
| | | ACH Range Officer | Wynnetta Welch | | | ISO Control | Cynthia Edwards | | | | |
| | | ACH Range Officer | Chelsea Rodriguez | | | ISO Security | Ules Stidam | | | | |
| 56 | | ACH Range Officer | Kathleen Orasco | | | ISO Shakedown | CLOSED | | | | |
| | | ACH Range Officer | CLOSED | | | ISO Visiting room | CLOSED | | | | |
| | | BCH Sergeant | CLOSED | | | ISO E2 | Stephan Mirich | | | | |
| | | BCH Range Officer | Aiieronna Atwood | | | ISO E2 | CLOSED | | | | |
| | | BCH Range Officer | Alexandra Klatt | | | ISO W1 | Johanna McCoy | | | | |
| 61 | | BCH Range Officer | Lindsay Milligan | | | ISO W1 | CLOSED | | | | |
| | | BCH Range Officer | CLOSED | | | ISO W2 | CLOSED | | | | |
| | | CCH Sergeant | Sgt. Fredenberg | | | ISO W2 | De'Andre Holmes | | | | |
| | | CCH Range Officer | Lucas Grams | | | Armed Mobile Perimeter | CLOSED | | | | |
| | | CCH Range Officer | Adreanna Ramos | | | Trip Officer Franciscan | David Marron | | | | |
| 65 | | CCH Range Officer | | | | Trip Officer Franciscan | Jose Del Rodriguez | | | | |
| | | CCH Range Officer | CLOSED | | | Trip Officer Franciscan | CLOSED | | | | |
| | | CCH Range Officer | CLOSED | | | Trip Officer Franciscan | CLOSED | | | | |
| | | DU Sergeant 100 EAST | Sgt Stone | | | Trip Officer Franciscan | CLOSED | | | | |
| | | DU Range Officer 200 EAST | Alberto Muniz | | | Trip Officer Franciscan | CLOSED | | | | |
| | | DU Range Officer 300 EAST | Moses, James | | | | | | | | |
| | | DCH Range Officer 400 EAST | CLOSED | | | | | | | | |
| | | DCH Range Officer 500 EAST | CLOSED | | | | | | | | |
| | | DCH Sergeant WEST | CLOSED | | | | | | | | |
| | | DCH Range Officer 100 WEST | CLOSED | | | | | | | | |
| | | DCH Range Officer 200 WEST | CLOSED | | | | | | | | |
| | | DCH Range Officer 300 WEST | CLOSED | | | | | | | | |
| | | DCH Range Officer 400 WEST | CLOSED | | | | | | | | |
| | | DCH Range Officer 500 WEST | CLOSED | | | Feeding Crew | | | | | |
| | | DCH REC Officer | CLOSED | | | | | | | | |
| | | E Dorm Patrol | E. Clarke | | | | | | | | |
| 82 | | E Dorm Patrol | CLOSED | | | | | | | | |
| | | F Dorm Patrol | Abimofa Aiyeligha | | | | | | | | |
| 84 | | F Dorm Patrol | CLOSED | | | | | | | | |
| | | G Dorm Patrol | I. Olawole | | | | | | | | |
| | | G Dorm Patrol | CLOSED | | | | | | | | |
| | | ICH Range Officer | Roderick Jackson | | | | | | | | |
| 88 | | ICH Range Officer | Ashley Malone | | | | | | | | |
| | | ICH Range Officer | CLOSED | | | | | | | | |
| | | ICH North Range Officer | Flores, Miguel | | | | **OTHER DUTIES ASSIGNED** | | |
| 91 | | ICH North Range Officer | CLOSED | | | | | C. Keller | Property Team |
| 92 | | MSU Officer | Chaney, Heather | | | | | Ashley Malone | |
| | | NSB Range Officer | Ashley Byrum | | | | | | |
| | | NSB Range Officer | CLOSED | | | | | | |
| | | NSB Range Officer | CLOSED | | | | | | |
| | | PCU Range Officer | CLOSED | | | | | | |
| | | PCU Range Officer | William Gourley | | | | | | |
| | | PCU Range Officer | CLOSED | | | | | | |
| | | X Row Range Officer | Jacob Felty | | | | | | |
| | | Check Point 1 | CLOSED | | | | | | |
| | | Check Point 6 | CLOSED | | | | | | |
| | | Check Point 7 | CLOSED | | | | | | |
| | | Gate 4 | C. Keller | | | | | | |
| | | Information Desk | CLOSED | | | | | | |
| 105 | | Information Desk | CLOSED | | | | | | |
| | | Information Desk | CLOSED | | | | | | |
| | | Medical Escort | CLOSED | | | | | | |
| | | Medical Escort | CLOSED | | | | | | |
| | | Visiting Room | CLOSED | | | | | | |
| | | Visiting Room | CLOSED | | | | | | |
| | | Visiting Room Shakedown | CLOSED | | | | | | |
| | | Master Location | Tonya Allan | | | | | | |
| | | Recreation | CLOSED | | | | | | |
| | | Recreation Gate | CLOSED | | | | | | |
| 115 | | Education Gate | CLOSED | | | | | | |
| | | Key Control | CLOSED | | | | **OVERTIME** | | |
| | | Tower 1 | T. Triggs 12 hrs | | | | | | |
| | | Tower 3 | Nicholas Hufnagle | | | | | T. Triggs 12 hrs | Tower 1 |
| | | Tower 4 | CLOSED | | | | | B. Thompson 4 hrs | X-row |
| | | Tower 5 | D. Glenn | | | | | Sgt Nelson 4.50 hrs | Tower 12 |
| | | | | | | | | R. Naz 4 hrs | PDR |

**SHIFT**

**Daily Operations**

| QRT | | Cell Extraction | |
|---|---|---|---|
| Lt. M. Moon | | Ules Stidam | |
| Sgt. S. Boylan | | E. Clarke | |
| Moses, James | | Moses, James | |
| Lucas Grams | | L. Grams | |
| | | Ofc. Muniz | |
| Alberto Muniz | | **SART** | |
| Ules Stidam | | | |
| Sgt. Jermiah Stone | | Lt. Livers | |
| E. Clarke | | Ashley Malone | |
| **DIF** | | Dawn Standifer | |
| | | | |
| | | **MIL** | |
| | | Andre Allen | |

| **MISC** | | | |
|---|---|---|---|

| **STD/WC** | | **FMLA** | |
|---|---|---|---|

| **VACATION** | | **PERSONAL** | |
|---|---|---|---|
| Jose Luna | | Sgt Benson | |
| Dawn Standifer | | | |

| **TRAINING** | | **SICK** | |
|---|---|---|---|
| | | Paulette Duncan | |
| | | Elwood Volk | |
| | | Kevin Fahey | |
| | | Karen Fredericks | |

| **ADJ Schedule** | | **Authorized Leave** | |
|---|---|---|---|

| | | **Unauthorized Leave** | |
|---|---|---|---|
| Kaitlyn Jenkins | | | |
| John Keller | | | |
| Michael Parker NCNS | | | |
| Nicholas Shivatec NCNS | | | |
| Zoey King NCNS | | | |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major

Ex. 13

# INDIANA STATE PRISON

## H Group 6 A.M. 6 P.M. Shift Roster  Hours 61.25  OT  1-12-2023

### 5&2 Staff

| Post | Name |
|---|---|
| Major | Major Douglas Wardlow |
| Utility Captain | Capt. Adam Bootz |
| Shelter Captain | Capt. Moses Ilodo |
| P.D.R. Lieutenant | Lt. Pauline Williams |
| Zone Lieutenant ISO | Lt. Adrianne Ball |
| Zone Lieutenant DHB | Lt. Angel Castaneda |
| Zone Lieutenant Back Street | Lt. Chester Maclin |
| Master Location Sergeant | CLOSED |
| Northgate Sergeant | Sgt Christopher Frey |
| Lock Shop Sergeant | Sgt. Tim Reed |
| Armory Sergeant | |
| Mail Room Sergeant | CLOSED |
| Store Room Officer | Mercedes Trimble |
| Operations Sergeant | CLOSED |
| Operations Officer | Tasha Bailey |
| Shakedown Sergeant | |
| Shakedown Officer | CLOSED |
| MSU Sergeant | Sgt K Robinson |
| ISO Garden Sergeant | CLOSED |
| Barbershop | Kevin Euller |
| DHB | Lacrese Smith |
| Screening | Cindy Travis |
| Screening | Chris Chambers |
| Industries Check Pt. | David Hawkins |
| Lock Shop Officer | Ken Osborne |
| Northgate Officer | Timothy Tibbs |
| Property Room | CLOSED |
| Receiving/Offender Clothing | Cassandra Clouse |
| Recycle | CLOSED |
| Sanitation | CLOSED |
| Sanitation Out | Thomas Frazier |
| Tool Control | Opal Flores |
| Tunnel | Scott Balsel |
| Tunnel | Moises Lopez-Jimenez |
| Vocational Education | Joyce Tillman |
| Yard | CLOSED |
| Checkpoint #5 | CLOSED |
| Medical Escort | Michael Raccio |
| Medical Escort | Pacita Golden |
| ISO Community Service | Robert Storey |
| Checkpoint #9 | CLOSED |
| Contractor Escort | Rodney Leithner |

### SHIFT

| Post | Name |
|---|---|
| Shift Supervisor | Captain Carl Tibbles |
| Asst. Shift Supervisor | Lt Shirley Rice |
| Zone Sgt. NSB/PCU/G/X-Row/ACH | CLOSED |
| Zone Lt ACH/E Dorm | Lt. Dylan Cabanaw |
| Zone Lt B/F Dorm | Lt. Marcus Thompson |
| Zone Lieutenant CCH | Lt. Andres Lagunas |
| Zone Lieutenant DCH | Lt. Ryan Darschewski |
| Control Sergeant | Sgt. James Tibbs |
| Main St. Check Pt 2 | Sgt. CJ Fusko |
| Main St. Check Pt.4 | Sgt. Jontay Welch |
| PDR Sergeant | Sgt Donald Teague |
| PDR Officer | Joycelyn McGowan |
| K-9 | CLOSED |
| K-9 Main Street | CLOSED |
| ACH Sergeant | Sgt Braxton Bradbury |
| ACH Range Officer | Todd Kenton |
| ACH Range Officer | Armani Stroud |
| ACH Range Officer | CLOSED |
| ACH Range Officer | CLOSED |
| BCH Sergeant | Sgt. Dorrell Bass |
| BCH Range Officer | Adam Henderlong |
| BCH Range Officer | Lateef Gbajumo |
| BCH Range Officer | CLOSED |
| BCH Range Officer | CLOSED |
| CCH Sergeant | Sgt. Jordan Hufford |
| CCH Range Officer | Ahliona Coleman |
| CCH Range Officer | Michael Soto |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| DU Sergeant 100 EAST | Sgt. Devin Wolford |

### SHIFT

| Post | Name |
|---|---|
| DU Range Officer 200 EAST | Dalton Peaks |
| DU Range Officer 300 EAST | Reese Mayernik |
| DCH Range Officer 400 EAST | Mariah Clemons |
| DCH Range Officer 500 EAST | Breanna Warrior |
| DCH Sergeant WEST | Sgt. Michelle Lewis |
| DCH Range Officer 100 WEST | Marshall Sanders |
| DCH Range Officer 200 WEST | Antono Allmon |
| DCH Range Officer 300 WEST | CLOSED |
| DCH Range Officer 400 WEST | CLOSED |
| DCH Range Officer 500 WEST | CLOSED |
| DCH REC Officer | CLOSED |
| E Dorm Patrol | James Schmitt |
| E Dorm Patrol | CLOSED |
| F Dorm Patrol | Kirsten Matchinis |
| F Dorm Patrol | CLOSED |
| G Dorm Patrol | Timothy Adams |
| G Dorm Patrol | CLOSED |
| ICH Range Officer | Sherita Powell |
| ICH Range Officer | CLOSED |
| ICH Range Officer | CLOSED |
| ICH North Range Officer | Kristi Escobedo |
| ICH North Range Officer | CLOSED |
| MSU Officer | AlynaSpyker |
| NSB Range Officer | Anita Blair |
| NSB Range Officer | Crystal Smalls (12Hrs) |
| NSB Range Officer | CLOSED |
| PCU Range Officer | Travis Terry |
| PCU Range Officer | Sgt. Stacey Wood |
| PCU Range Officer | CLOSED |
| X Row Range Officer | Jeffery Springfield |
| Check Point 1 | James Malek |
| Check Point 7 | CLOSED |
| Gate 4 | John Gates |
| Information Desk | Cynthia Johnson |
| Information Desk | Andres Zaknoun |
| Information Desk | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room Shakedown | CLOSED |
| Master Location Officer | Katlynn Manns |
| Recreation | CLOSED |
| Recreation Gate | Golden |
| Recreation Gate | CLOSED |
| Education Gate | CLOSED |
| Key Control | Robben Kubsch |
| Tower 1 | Mohamed Ashy |
| Tower 3 | Dale Muzik |
| Tower 4 | CLOSED |
| Tower 5 | Larry McGee |
| Tower 6 | Christopher West |
| Tower 8 | Darrell McCoy |
| Tower 9 | Jeffrey Martin |
| Tower 10 | CLOSED |
| Tower 11 | CLOSED |
| Tower 12 | Louis Dominguez |
| Perimeter | CLOSED |
| ISO Sergeant | Joshua Anthony |
| ISO Control | Doreen Kirby |
| ISO Security | Robert Jones |
| ISO Shakedown | John Ratkey |
| ISO Visiting Room | CLOSED |
| ISO E2 | Lanre Idowu |
| ISO E2 | CLOSED |
| ISO W1 | Tonya Davis |
| ISO W1 | CLOSED |
| ISO W2 | Jacob Walker |
| ISO W2 | CLOSED |
| Armed Mobile Perimeter | Andrew Hicks (12Hrs) |
| Trip Officer | J podgorny (12 Hrs) |
| Trip Officer | D. Baker |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |

### Shift

**OJT List**

| Post | |
|---|---|
| Ellis | U.L |
| Favela | ACH Lagunas |
| Orasco | |
| Ramos | |
| Tepla | Quit |
| Taylor | Info Johnson |
| Mustapha Ibrahim | BCH Bass |
| Rodriguez | ACH Lagunas |

### MISC

**5x2 OJT's**

| | |
|---|---|
| Angerman | MSU Robinson |
| Devine | ACH Cabanaw |
| Krupar | BCH Bass |
| Lorek | |
| Sule-Odu | |
| Weldon | BCH Bass |
| Molchan | |
| Patton | BCH Bass |
| Sizmore | |
| Akepo | |
| Rolins | Tool control Flores |
| Wricks | Tool control Flores |
| oliva | Trips MCF |
| Ramon Navarro | Trips MCF |
| K Kross | Trips MCF |

### OTHER DUTIES ASSIGNED

| Lunch | Dinner |
|---|---|
| Sgt Donald Teague | Sgt Donald Teague |
| Lt. Pauline Williams | Lt. Pauline Williams |
| Lt. Ryan Darschewski | A Attwood 3 Hrs |
| Lt. Dylan Cabanaw | M Flores 4 Hrs |
| Shantanae Frazier | I Oawale 4 hrs |

### OVERTIME

| | |
|---|---|
| T Bailey | 3 Hrs ops |
| Chester Maclin | 2 Hrs Yard |
| Robert Storey | 2 hrs perimeter |
| Joyce Tillman | 2 info |
| David Hawkins | 2 Hrs ICP |
| M Calloway | info 3.25 |

### Daily Operations

| QRT | Cell Extraction |
|---|---|
| Lt. Dylan Cabanaw | Sgt. CJ Fusko |
| Lt. Andres Lagunas | Ofc. Todd Kenton |
| Sgt. Dorrell Bass | Sgt. Alvaro Canchola |
| Lt Marcus Thompson | Ofc. Moises Lopez |
| | Ofc. Josh Anthony |

| Weapons Team | Lt Shirley Rice |
|---|---|
| Sgt. Devin Wolford | SART |
| Sgt. Alvaro Canchola | |
| Ofc. Moises Lopez | |
| Ofc. Josh Anthony | |

| DIF | MIL |
|---|---|
| Tiffany Swagerty (3) | Stephanny Balazar |

| STD/WC | FMLA |
|---|---|
| Sgt. Erica Hillker | Danielle Collins / vac |
| | Brian Otig (NPL) |
| | Sgt. Jaunle Collins |
| | Katie Arrowsmith |

| VACATION | PERSONAL |
|---|---|
| Anthony Washington | Antono Allmon 4 |
| Sgt. Shenalee Stacy | Margret Myers 11.5 (H) |

| TRAINING | SICK |
|---|---|
| Sgt. Alvaro Canchola | Hunter Hatfield 11.5 (it) |
| Sgt. Timothy Nelson | Dalton Peaks 3.5 |

| ON LOAN | COVID-19/ESPL |
|---|---|
| | called off U.L pending |

| Unauthorized Leave | |
|---|---|
| Matthew Ellis OJT | |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major

**Indiana State Prison**
**H-Group Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| **Ofc Zachnoun Trip frans.** | Supervisors On Duty (when consolidated) | 17 | 14 |
| **ofc D Baker Trip frans.** | Officers on Duty (See Note Below) | 90 | 42 |
| | Non-hired Supervisor positions | 0 | 0 |
| | Non-hired Officer positions | 0 | 41 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 4 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 2 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | · 0 | 3 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 0 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 107 | 107 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

)sed posts(listed by Roster Number):
7 .9.39.56.57.58.62.66.67.68.75.
76.77.78.80.82.84.86.88.89.91.9
4.95.97.98.102.105.106.109.110
.111.113.115.119.125.131.132.1
34.136.144.145.146.147.148

**Postions on Loan**

| | | |
|---|---|---|
| | | |
| Nunn, Austin (Commissary) | | |

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | | |
|---|---|---|
| | **Capt C Tibbles** | **1/12/2022** |
| | Shift Supervisor | Date: |
| **1/12/2022** | **Captain Bootz** | **1/12/2022** |
| Effective Date of Roster | Utility Captain | Date: |
| Cc: | | |
| Warden | **Major Wardlow** | **1/12/2022** |
| Deputy Warden, Operations | Custody Supervisor | Date: |

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| Leithner (ICI) | Supervisors On Duty (when consolidated) | 16 | 14 |
| Sgt. Nelson check point 1 | Officers on Duty  (See Note Below) | 26 | 20 |
| | Non-hired Supervisor positions | 0 | 0 |
| | Non-hired Officer positions | 0 | 4 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 0 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 0 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 3 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 0 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal  "Current Officers") | 42 | 42 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

| | Postions on Loan | | |
|---|---|---|---|
| | | | |
| 13.25.30.36.43.45.48.49.101.128.139 | | | |

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once**

| **Capt tibbles** | **1/12/2023** |
|---|---|
| Shift Supervisor | Date: |

| **1/12/2023** | **Captain Adam Bootz** | **1/12/2023** |
|---|---|---|
| Effective Date of Roster | Utility Captain | Date: |

Cc:

| Warden | **Major Douglas Wardlow** | **1/11/2023** |
|---|---|---|
| Deputy Warden, Operations | Custody Supervisor | Date: |

Ex. 13

1/11/2023

| # | Q | H | Post | Name |
|---|---|---|------|------|
| | | | **SHIFT** | |
| | | | Shift Supervisor | Capt. M. Calloway |
| | | | Asst. Shift Supervisor | Lt. M. Moon |
| | | | DCH Lieutenant | Lt. Livers |
| | | | Control Sergeant | Sgt. E. Jackson |
| 26 | | | Main St. Check Pt. 2 | Sgt Benson |
| | | | Main St. Check Pt. 4 | |
| 31 | | | PDR Officer | |
| | | | ACH Sergeant | Sgt. S. Boylan |
| | | | ACH Range Officer | Wynnetta Welch |
| | | | ACH Range Officer | Flores, Miguel |
| 56 | | | ACH Range Officer | Jose Del Rodriguez |
| | | | ACH Range Officer | Kathleen Orasco |
| | | | BCH Sergeant | Jacob Felty |
| | | | BCH Range Officer | Alleronna Atwood |
| | | | BCH Range Officer | Alexandra Kfell |
| 61 | | | BCH Range Officer | |
| | | | BCH Range Officer | |
| | | | CCH Sergeant | Sgt. Fredenberg |
| | | | CCH Range Officer | Ashley Malone |
| | | | CCH Range Officer | Lucas Grams |
| 66 | | | CCH Range Officer | Adrenana Ramos |
| | | | CCH Range Officer | CLOSED |
| | | | CCH Range Officer | CLOSED |
| | | | DU Sergeant 100 EAST | Sgt Stone |
| | | | DU Range Officer 200 EAST | E. Clarke |
| | | | DU Range Officer 300 EAST | Moses, James |
| | | | DCH Range Officer 400 EAST | Michael Parker |
| | | | DCH Range Officer 500 EAST | Alberto Muniz |
| | | | DCH Sergeant WEST | |
| | | | DCH Range Officer 100 WEST | |
| | | | DCH Range Officer 200 WEST | |
| | | | DCH Range Officer 300 WEST | CLOSED |
| | | | DCH Range Officer 400 WEST | CLOSED |
| | | | DCH Range Officer 500 WEST | CLOSED |
| | | | DCH REC Officer | CLOSED |
| | | | E Dorm Patrol | Kaitlyn Jenkins |
| 82 | | | E Dorm Patrol | CLOSED |
| | | | F Dorm Patrol | I. Olawsole |
| 84 | | | F Dorm Patrol | CLOSED |
| | | | G Dorm Patrol | Dawn Standifer |
| | | | G Dorm Patrol | CLOSED |
| | | | ICH Range Officer | Roderick Jackson |
| 88 | | | ICH Range Officer | C. Keller |
| | | | ICH Range Officer | CLOSED |
| | | | ICH North Range Officer | Cynthnia Edwards |
| 91 | | | ICH North Range Officer | CLOSED |
| 92 | | | MSU Officer | Chaney, Heather |
| | | | NSB Range Officer | Ashley Byrum |
| | | | NSB Range Officer | CLOSED |
| | | | NSB Range Officer | CLOSED |
| | | | PCU Range Officer | CLOSED |
| | | | PCU Range Officer | Karen Fredericks |
| | | | PCU Range Officer | CLOSED |
| | | | X Row Range Officer | John Keller |
| | | | Check Point 1 | CLOSED |
| | | | Check Point 5 | CLOSED |
| | | | Check Point 7 | CLOSED |
| | | | Gate 4 | Kevin Fahey |
| | | | Information Desk | |
| 105 | | | Information Desk | |
| | | | Information Desk | CLOSED |
| | | | Medical Escort | CLOSED |
| | | | Medical Escort | CLOSED |
| | | | Visiting Room | CLOSED |
| | | | Visiting Room | CLOSED |
| | | | Visiting Room Shakedown | CLOSED |
| | | | Master Location | Tonya Allen |
| | | | Recreation | CLOSED |
| | | | Recreation Gate | CLOSED |
| 115 | | | Education Gate | CLOSED |
| | | | Key Control | Nicholas Shivalec |
| | | | Tower 1 | Lindsey Milligan |
| | | | Tower 3 | Nicholas Hufnagla |
| | | | Tower 4 | CLOSED |
| | | | Tower 5 | D. Glenn |

| # | Q | H | Post | Name |
|---|---|---|------|------|
| | | | **SHIFT** | |
| | | | Tower 6 | Kevin Drewes |
| | | | Tower 8 | Elwood Volk |
| | | | Tower 9 | Michael Fox |
| | | | Tower 10 | CLOSED |
| | | | Tower 11 | CLOSED |
| | | | Tower 12 | |
| | | | Perimeter | Brett Lain |
| | | | ISO Sergeant | CLOSED |
| | | | ISO Control | Paulette Duncan |
| | | | ISO Security | Ules Stidam |
| | | | ISO Shakedown | C. Harris 3 hrs |
| | | | ISO Visiting room | D. Kirby 4 hrs |
| | | | ISO E2 | Stephan Mirich |
| | | | ISO E2 | CLOSED |
| | | | ISO W1 | Johanna McCoy |
| | | | ISO W1 | CLOSED |
| | | | ISO W2 | CLOSED |
| | | | ISO W2 | Abimola Alyetigba |
| | | | Armed Mobile Perimeter | |
| | | | Trip Officer Franciscan | David Marron |
| | | | Trip Officer Franciscan | William Gourley |
| | | | Trip Officer Franciscan | |
| | | | Trip Officer Franciscan | |
| | | | Trip Officer Franciscan | |
| | | | Trip Officer Franciscan | |
| | | | Feeding Crew | |

| # | Q | H | Post | Shift | Name |
|---|---|---|------|-------|------|
| | | | **MISC** | | |

**OTHER DUTIES ASSIGNED**

| | |
|---|---|
| Kevin Fahey | Property Team |

**OVERTIME**

| | |
|---|---|
| T. Adams 2.50 hrs | PDR |
| D. Kirby 4 hrs | ISO visits |
| L. Dominguez 4.50 hrs | tower 12 |
| C. Woofen 6.25 hrs | PDR |
| Lt S. Rice 1 hr | Info |
| L. McGee 3 hrs | Main Gate |
| L. Gbajumno 3 hrs | PDR |
| T. Kenton 2.50 hrs | PDR |
| M. Soto 2.50 hrs | PDR |

**SHIFT**

**Daily Operations**

| QRT | Cell Extraction |
|-----|-----------------|
| Lt. M. Moon | Ules Stidam |
| Sgt. S. Boylan | E. Clarke |
| Moses, James | Moses, James |
| Lucas Grams | L. Grams |
| | Ofc. Muniz |
| Sgt Benson | **SART** |
| Kaitlyn Jenkins | |
| Sgt. Jermiah Stone | **Lt. Livers** |
| E. Clarke | Ashley Malone |
| **DIF** | Dawn Standifer |
| | |
| | **MIL** |
| | Andre Allen |

| STD/WC | FMLA |
|--------|------|
| | |

| VACATION | PERSONAL |
|----------|----------|
| Jose Luna | |

| TRAINING | SICK |
|----------|------|
| Daniel Fredericks | |
| Chelsea Rodriguez | |

| ADJ Schedule | Authorized Leave |
|--------------|------------------|
| | |

| | Unauthorized Leave |
|---|---|
| Zoey King NCNS | |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Can't close

**Indiana State Prison**
**J-Group Roster Recapitulation Report**

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 10 | 8 |
| Officers on Duty (See Note Below) | 86 | 42 |
| Non-hired Supervisor positions | 0 | 1 |
| Non-hired Officer positions | 0 | 30 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| Unauthorized Leave (UL) | 0 | 1 |
| Called Off Sick/Personal | 0 | 0 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 0 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 2 |
| Military | 0 | 1 |
| Special Assignment | 0 | 9 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 96 | 96 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Re-Assigned Staff**

M. Flores to PDR
M. Parker to PDR
N. Shivalec to PDR
A. Malone to PDr

Closed posts(listed by Roster Number):

**Postions on Loan**

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| Capt. Calloway | 1/11/2022 |
|---|---|
| Shift Supervisor | Date: |

| Capt. Bootz | |
|---|---|
| Utility Captain | Date: |

Effective Date of Roster
Cc:
Warden
Deputy Warden, Operations

| Major Wardlow | |
|---|---|
| Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

**H Group 6 A.M. 6 P.M. Shift Roster  Hours 64 OT  1-11-2023**

## 5&2 Staff

| Post | Name |
|---|---|
| Major | Major Douglas Wardlow |
| Utility Captain | Capt. Adam Boolz |
| Shelter Captain | Capt. Moses Itodo |
| P.D.R. Lieutenant | Lt. Pauline Williams |
| Zone Lieutenant ISO | Lt. Adrianne Ball |
| Zone Lieutenant DHB | Lt. Angel Castaneda |
| Zone Lieutenant Back Street | Lt. Chester Maclin |
| Master Location Sergeant | CLOSED |
| Northgate Sergeant | Sgt Christopher Frey |
| Lock Shop Sergeant | Sgt. Tim Reed |
| Armory Sergeant | Sgt. Alvaro Canchola |
| Mail Room Sergeant | CLOSED |
| Store Room Officer | Mercedes Trimble |
| Operations Sergeant | CLOSED |
| Operations Officer | Tasha Bailey |
| Shakedown Sergeant | Sgt. Timothy Nelson |
| Shakedown Officer | CLOSED |
| MSU Sergeant | Sgt K Robinson 3 Hrs |
| ISO Garden Sergeant | CLOSED |
| Barbershop | Kevin Euller |
| DHB | Lacrese Smith |
| Screening | Cindy Travis |
| Screening | Chris Chambers |
| Industries Check PL | David Hawkins |
| Lock Shop Officer | Ken Osborne |
| Northgate Officer | Timothy Tibbs |
| Property Room | CLOSED |
| Receiving/Offender Clothing | Cassandra Clouse |
| Recycle | CLOSED |
| Sanitation | CLOSED |
| Sanitation Out | Thomas Frazier |
| Tool Control | Opal Flores |
| Tunnel | Scott Batsel |
| Tunnel | Moises Lopez-Jimenez |
| Vocational Education | Joyce Tilman |
| Yard | Anthony Washington |
| Checkpoint #5 | Katie Arrowsmith |
| Medical Escort | Michael Raccio |
| Medical Escort | Pacita Golden |
| ISO Community Service | Robert Storey |
| Checkpoint #9 | CLOSED |
| Contractor Escort | Rodney Leithner |

## SHIFT

| Post | Name |
|---|---|
| Shift Supervisor | Captain Carl Tibbles |
| Asst. Shift Supervisor | Lt Shirley Rice |
| Zone Sgt. NSB/PCU/GX-RowACH | CLOSED |
| Zone Lt ACH/E Dorm | Lt. Dylan Cabanaw |
| Zone Lt B/F Dorm | Lt Marcus Thompson |
| Zone Lieutenant CCH | Lt. Andres Lagunas |
| Zone Lieutenant DCH | Lt. Ryan Darschewski |
| Control Sergeant | Sgt. James Tibbs |
| Main St. Check Pt. 2 | Sgt. CJ Fusko |
| Main St. Check Pt.4 | Sgt. Jonlay Welch |
| PDR Sergeant | Sgt Donald Teague |
| PDR Officer | Joycelyn McGowan |
| K-9 | CLOSED |
| K-9 Main Street | CLOSED |
| ACH Sergeant | Sgt Braxton Bradbury |
| ACH Range Officer | Todd Kenton |
| ACH Range Officer | Armani Stroud |
| ACH Range Officer | CLOSED |
| ACH Range Officer | CLOSED |
| BCH Sergeant | Sgt. Dorrell Bass |
| BCH Range Officer | Adam Henderlong |
| BCH Range Officer | Lateef Gbajumo |
| BCH Range Officer | CLOSED |
| BCH Range Officer | CLOSED |
| CCH Sergeant | Sgt. Jordan Hufford |
| CCH Range Officer | Ahtiona Coleman |
| CCH Range Officer | Margret Myers |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| DU Sergeant 100 EAST | Sgt. Devin Wolford |

## SHIFT

| Post | Name |
|---|---|
| DU Range Officer 200 EAST | Dalton Peaks |
| DU Range Officer 300 EAST | Michael Soto |
| DCH Range Officer 400 EAST | Mariah Clemons |
| DCH Range Officer 500 EAST | CLOSED |
| DCH Sergeant WEST | Sgt. Michelle Lewis |
| DCH Range Officer 100 WEST | Marshall Sanders |
| DCH Range Officer 200 WEST | Antono Allmon |
| DCH Range Officer 300 WEST | CLOSED |
| DCH Range Officer 400 WEST | CLOSED |
| DCH Range Officer 500 WEST | CLOSED |
| DCH REC Officer | CLOSED |
| E Dorm Patrol | James Schmitt |
| E Dorm Patrol | CLOSED |
| F Dorm Patrol | Kirsten Malchinis |
| F Dorm Patrol | CLOSED |
| G Dorm Patrol | Timothy Adams |
| G Dorm Patrol | CLOSED |
| ICH Range Officer | Sherita Powell |
| ICH Range Officer | |
| ICH Range Officer | CLOSED |
| ICH North Range Officer | Kristi Escobedo |
| ICH North Range Officer | CLOSED |
| MSU Officer | Hunter Hatfield |
| NSB Range Officer | Anita Blair |
| NSB Range Officer | CLOSED |
| NSB Range Officer | CLOSED |
| PCU Range Officer | Travis Terry |
| PCU Range Officer | CLOSED |
| PCU Range Officer | CLOSED |
| X Row Range Officer | Jeffery Springfield |
| Check Point 1 | James Malek |
| Check Point 7 | CLOSED |
| Gate 4 | John Gates |
| Information Desk | Cynthia Johnson |
| Information Desk | Andres Zaknoun |
| Information Desk | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room Shakedown | CLOSED |
| Master Location Officer | Katlynn Manns |
| Recreation | CLOSED |
| Recreation Gate | CLOSED |
| Education Gate | CLOSED |
| Key Control | Robben Kubsch |
| Tower 1 | Mohamed Ashy |
| Tower 3 | David Haas (12Hrs) |
| Tower 4 | CLOSED |
| Tower 5 | Larry McGee |
| Tower 6 | Christopher West |
| Tower 8 | Darrell McCoy |
| Tower 9 | Jeffrey Martin |
| Tower 10 | CLOSED |
| Tower 11 | CLOSED |
| Tower 12 | Louis Dominguez |
| Perimeter | Ramon Navarro |
| ISO Bergeant | Joshua Anthony |
| ISO Control | Doreen Kirby |
| ISO Security | Robert Jones |
| ISO Shakedown | AllynaSpyker |
| ISO Visiting Room | CLOSED |
| ISO E2 | Lanre Idowu |
| ISO E2 | CLOSED |
| ISO W1 | Tonya Davis |
| ISO W1 | CLOSED |
| ISO W2 | Breanna Warrior |
| ISO W2 | CLOSED |
| Armed Moblie Perimeter | Christopher Smith (12Hrs) |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |

## Shift

| OJT List | |
|---|---|
| Ellis | called off U.L |
| Favela | Sgt. Fusco |
| Orasco | |
| Ramos | |
| Tapia | |
| Taylor | Lt.Cabanaw |
| Mustapha Ibrahim | CCH Lagunas |
| Rodriguez | BCH Bass |

### MISC

| 5x2 OJT's | |
|---|---|
| Angerman | BCH Bass |
| Devine | ISO Ball |
| Kruper | Areosmith |
| Lorek | Sgt Fusko |
| Sule-Odu | |
| Weldon | BCH Bass |
| Molchan | BCH Bass |
| Patton | BCH Bass |
| Sizmore | |
| Akapo | ACH Cabanaw |
| Rolins | ACH Cabanaw |
| Wricks | CCH Lagunas |
| Lt Lot | trips 0 5 Hrs |
| D. Baker | trips |

### OTHER DUTIES ASSIGNED

| Lunch | Dinner |
|---|---|
| Lt. Pauline Williams | Sgt Donald Teague |
| Sgt Donald Teague | Joycelyn McGowan |
| Joycelyn McGowan | Reese Mayernik |
| Lt Marcus Thompson | M Flores 4 hrs |
| Lt. Andres Lagunas | Oawale 4 Hrs |
| Reese Mayernik | |

### OVERTIME

| | |
|---|---|
| T Bailey | 3 Hrs ops |
| C West | .75 info |
| L McGee | 3 Hrs Check point 1 |
| D. Kirby | .75 info |
| J. Tillman | 2.00 info |
| O. Hawkins | yard 1.75 |
| Storey | perimeter 2 Hrs |
| Carlos Harris | 7.5 ISO |
| Ofc Mirch | PDR 2.75 |

## Daily Operations

| QRT | Cell Extraction |
|---|---|
| Lt. Dylan Cabanaw | Sgt. CJ Fusko |
| Lt. Andres Lagunas | Ofc. Todd Kenton |
| Sgt. Dorrell Bass | Sgt. Alvaro Canchola |
| Lt Marcus Thompson | Ofc. Moises Lopez |
| | Ofc. Josh Anthony |

| Weapons Team | Lt Shirley Rice |
|---|---|
| Sgt. Devin Wolford | SART |
| Sgt. Alvaro Canchola | |
| Ofc. Moises Lopez | |
| Ofc. Josh Anthony | |

| DIF | MIL |
|---|---|
| Tiffany Swagerty | Stephanny Salazar |

| STD/WC | FMLA |
|---|---|
| Sgt Erica Hilliker | Danielle Collins / vac |
| | Brian Olig (NPL) |
| | Sgt. Jaunie Collins |

| VACATION | PERSONAL |
|---|---|
| John Ratkay | Reese Mayernik 3.5 |
| Sgt. Shanalee Stacy | |

| TRAINING | SICK |
|---|---|
| Dale Muzik | Jacob Walker 11.5 |
| Shantanaa Frazier | |
| Sgt. Stacey Wood | |

| ON LOAN | COVID-19/ESPL |
|---|---|
| | |

| Unauthorized Leave | |
|---|---|
| Matthew Ellis OJT | |

**Post Color Key:**
GREEN = Okay to close Post
YELLOW = Can close w/ permission from Major
RED = Can not close

Ex. 13

**Indiana State Prison**
**H-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| **Ofc Zachnoun Trip frans.** |
| **ofc D Baker Trip frans.** |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 15 |
| Officers on Duty (See Note Below) | 90 | 39 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 41 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 4 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 1 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 3 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 2 |
| Military | 0 | 1 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| Nunn, Austin (Commissary) | | |

ısed posts(listed by Roster Number):
7.9.39.56.57.58.62.66.67.68.75.
76.77.78.80.82.84.86.88.89.91.9
4.95.97.98.102.105.106.109.110
.111.113.115.119.125.131.132.1
34.136.144.145.146.147.148

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| **Capt C Tibbles** | **1/11/2022** |
|---|---|
| Shift Supervisor | Date: |

| **1/11/2022** | **Captain Bootz** | **1/11/2022** |
|---|---|---|
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden

| | **Major Wardlow** | **1/11/2022** |
|---|---|---|
| Deputy Warden, Operations | Custody Supervisor | Date: |

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| Leithner (ICI) | Supervisors On Duty (when consolidated) | 16 | 14 |
| Sgt. Nelson check point 1 | Officers on Duty  (See Note Below) | 26 | 20 |
| | Non-hired Supervisor positions | 0 | 0 |
| | Non-hired Officer positions | 0 | 4 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 0 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 0 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 2 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 1 |
| | Military | 0 | 0 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 42 | 42 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| 13.25.30.36.43.45.48.49.101.128.139 | | |

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once**

| **Capt tibbles** | **1/11/2023** |
|---|---|
| Shift Supervisor | Date: |

| **1/11/2023** | **Captain Adam Bootz** | **1/11/2023** |
|---|---|---|
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden

| **Major Douglas Wardlow** | **1/11/2023** |
|---|---|
| Custody Supervisor | Date: |

Deputy Warden, Operations

Ex. 13

# INDIANA STATE PRISON

### K-Group P.M. SHIFT ROSTER  01.10.23  OT: 73.5hrs

| Post | Name | Post | Name | Post | Name | SHIFT Daily Operations | |
|---|---|---|---|---|---|---|---|
| **SHIFT** | | **SHIFT** | | **SHIFT** | | | |
| GRN Supervisor | Capt. C. Gillespie | Tower 6 | Ofc. H. Mao | | | **ORT** | **Cell Extraction** |
| Asst. Shift Supervisor | Lt. A. Winn | Tower 8 | Ofc. D. Snyder | | | Sgt. M. Mitchell | Ofc. A. Milligan |
| DCH Lieutenant | Lt. D. Draper | Tower 8 | Ofc. J. Jackson | | | Sgt. Trieu | Sgt. Trieu |
| Control Sergeant | Sgt. Mayrs | Tower 10 | CLOSED | | | Ofc. J. Everage | Ofc. J. Everage |
| Main St. Check Pt. 2 | Sgt. Trieu | Tower 11 | Closed | | | Sgt. Tyus | Ofc. Saqui |
| Main St. Check Pt. 4 | Closed | Tower 12 | Ofc. Dominguez | | | Weapons Team | Sgt. B. Stovall, Lt. L. Jones |
| PON Officer | Closed | Perimeter | | | | Ofc. Saqui | SART |
| ACH Sergeant | Closed | ISO Sergeant | Sgt. B. Stovall | | | Ofc. Walden | Ofc. T. Walden |
| ACH Range Officer | Ofc. S. Robinson | ISO Control | Ofc. R. Glenn | | | Ofc. J. Everage | Ofc. C. McCormack |
| ACH Range Officer | Ofc. S. Allen | ISO Security | Ofc. A. Milligan | | | Ofc. A. Milligan | |
| ACH Range Officer | Ofc. J. Everage | ISO Shakedown | Closed | | | **DIF** | **MIL** |
| ACH Range Officer | | ISO Visiting room | Closed | | | | Ofc. S. Brewer |
| GCH Sergeant | Sgt. Tyus | ISO E2 | Ofc. J. Maynard | | | | |
| BCH Range Officer | Ofc. R. Williams | ISO E2 | Closed | | | | |
| BCH Range Officer | Ofc. Ramos 12hr | ISO W1 | Ofc. J. Kaczmarek | | | | |
| BCH Range Officer | Closed | ISO W1 | Closed | | **MISC** | | |
| BCH Range Officer | Closed | ISO W2 | Ofc. R. McCauley | Missed Roll Call | | | |
| CCH Sergeant | Sgt. R. Arnold | ISO W2 | Closed | | | | |
| CCH Range Officer | Ofc. D. Etheridge | Armed Mobile Perimeter | Ofc. Siddam 12hr | | | | |
| CCH Range Officer | Ofc. M. Meats | Trip Officer | Sgt. Heavlin | | | | |
| CCH Range Officer | | Trip Officer | Ofc. A. Abraham | | | **STONVC** | **FMLA** |
| CCH Range Officer | | Trip Officer | | | | Ofc. B. Dixons | Ofc. K. Graves NPL |
| CCH Range Officer | Closed | Trip Officer | | | | | Ofc. A. Dixon-Lee |
| DU Sergeant 100 EAST | Sgt. Heavlin | Trip Officer | | | | | |
| DU Range Officer 200 EAST | Ofc. J. Saqui | Trip Officer | | | | | |
| DU Range Officer 300 EAST | Ofc. O. Oyedeji | Trip Officer | | | | | |
| DCH Range Officer 400 EAST | Ofc. R. Quinn | | | | | | |
| DCH Range Officer 500 EAST | Ofc. Caldwell | | | | | | |
| DCH Sergeant WEST | Ofc. C. Wofford | | | | | | |
| DCH Range Officer 100 WEST | | | | | | | |
| DCH Range Officer 200 WEST | | | | | | | |
| DCH Range Officer 300 WEST | | | | | | **VACATION** | **PERSONAL** |
| DCH Range Officer 400 WEST | Closed | | | | | E. Jackson | Sgt. M. Mitchell 8HRS |
| DCH Range Officer 500 WEST | Closed | | | | | S. Merrell | Ofc. R. Gast .60 |
| DCH REC Officer | Closed | | | | | M. Soley | |
| E Dorm Patrol | Ofc. P. Evans | | | | | | |
| E Dorm Patrol | | | | | | | |
| F Dorm Patrol | Ofc. Fabunmi | | | | | | |
| F Dorm Patrol | | | | | | | |
| G Dorm Patrol | Ofc. A. Tatro | | | | | | |
| G Dorm Patrol | Closed | | | | | **TRAINING** | **SICK** |
| ICH Range Officer | Ofc. R. Jackson 12hrs | | | | | Ofc. A. Hicks | |
| ICH Range Officer | | | | | | | Ofc. F. Howard |
| ICH Range Officer | Closed | | | | | | Ofc C. McCormack |
| ICH North Range Officer | Ofc. N. Thomas | | | | | | Ofc. T. Tiloga |
| ICH North Range Officer | Closed | | | **OTHER DUTIES ASSIGNED** | | | Sgt. M. Mitchell 7.5HRS |
| MSU Officer | Ofc. N. Mitchell | | | Ofc. Gilyard (3I) | | | Ofc. R. Gast 5.60 |
| HSB Range Officer | Ofc. Gilyard | | | Ofc. Abraham (POR) | | | |
| HSB Range Officer | | | | Ofc. O. Wofford (ISB) | | | Ofc. C. Wooten |
| HSB Range Officer | Closed | | | Ofc. J. Jackson (POR) | | | |
| PCU Range Officer | Ofc. M. Johnson | | | | | **ON LOAN** | **COVID-19/ESPL** |
| PCU Range Officer | Closed | | | | | Ofc. B. Dorris | |
| PCU Range Officer | Closed | | | | | | |
| X Row Range Officer | Ofc. D. Surney | | | | | | |
| Check Point 1 | Ofc. A. Abraham | | | | | | |
| Check Point 6 | Closed | | | | | | |
| Check Point F | Closed | | | | | | |
| Gate 4 | Ofc. R. Brown | | | | | | |
| Information Desk | Ofc. M. Miller | | | | | | |
| Information Desk | Closed | | | | | **Unauthorized Leave** | |
| Information Desk | Closed | | | | | Ofc. D. Moore | |
| Medical Escort | Closed | | | | | Ofc. M. Marshall | |
| Medical Escort | Closed | | | | | Ofc. Gast 8hrs | |
| Visiting Room | Closed | | | | | | |
| Visiting Room | Closed | | | | | | |
| Visiting Room Shakedown | Closed | | | | | | |
| Master Location Officer | Ofc. C. Small | | | | | | |
| Recreation | Closed | | | | | | |
| Recreation Gate | Closed | | | | | | |
| Education Officer HSB | Closed | | | | | | |
| Key Control | Ofc. T. Walden | | | **OVERTIME** | | | |
| Tower 1 | CLOSED | | | | | | |
| Tower 2 | Ofc. A. Campos | | | Ofc. Siddam 12hr | Ofc. Anthony 2hrs | | |
| Tower 4 | Closed | | | Ofc. R. Jackson 12hrs | Ofc. Kenton 3hrs | | |
| Tower 6 | Ofc. C. Russell | | | Ofc. Ramos 12hr | Ofc. Hicks 4hr | | |
| | | | | Ofc. Dominguez 4.5 tar 12 | | | |
| | | | | Sgt. Nelson 4.5 tar 3 | Ofc. Adams 2.5 | | |
| | | | | Sgt. Welch 4hr POR | Ofc. McGee 3hr | | |
| | | | | Sgt. Ogunmusi 4hr POR | | | |
| | | | | Ofc. Gbajuno 3hr | | | |

**Post Color Key:**

YELLOW = Can close w/ permission from Major

# INDIANA STATE PRISON

## K-Group P.M. SHIFT ROSTER  01.10.23  OT: 68hrs

| Post | Name | Post | Name | Post | Name | SHIFT Daily Operations | |
|---|---|---|---|---|---|---|---|
| **SHIFT** | | **SHIFT** | | **SHIFT** | | | |
| Shift Supervisor | Capt. C. Gillespie | Tower 6 | Ofc. H. Mao | | | | |
| Asst. Shift Supervisor | Lt. A. Winn | Tower 8 | Ofc. D. Snyder | | | **QRT** | **Cell Extraction** |
| DCH Lieutenant | Lt. D. Draper | Tower 9 | Ofc. J. Jackson | | | Sgt. M. Mitchell | Ofc. A. Milligan |
| Control Sergeant | Sgt. Mayer | Tower 10 | CLOSED | | | Sgt. Trieu | Sgt. Trieu |
| Main St. Check Pt. 2 | Sgt. Trieu | Tower 11 | Closed | | | Ofc. J. Everage | Ofc. J. Everage |
| Main St. Check Pt. 4 | Closed | Tower 12 | Ofc. Dominiguez | | | Sgt. Tyus | Ofc. Saqui |
| PDR Officer | Closed | Perimeter | | | | **Weapons Team** | Sgt. B. Stovall/Lt. L. Jones |
| ACH Sergeant | Closed | ISO Sergeant | Sgt. B. Stovall | | | Ofc. Saqui | **SART** |
| ACH Range Officer | Ofc. S. Robinson | ISO Control | Ofc. R. Glenn | | | Ofc. Walden | Ofc. T. Walden |
| ACH Range Officer | Ofc. S. Allen | ISO Security | Ofc. A. Milligan | | | Ofc. J. Everage | Ofc. C. McCormack |
| ACH Range Officer | Ofc. J. Everage | ISO Shakedown | Closed | | | Ofc. A. Milligan | |
| ACH Range Officer | | ISO Visiting room | Closed | | | **DIF** | **MIL** |
| BCH Sergeant | Sgt. Tyus | ISO E2 | Ofc. J. Maynard | | | | Ofc. S. Brewer |
| BCH Range Officer | Ofc. R. Williams | ISO E2 | Closed | | | | |
| BCH Range Officer | Ofc. Ramos 12hr | ISO W1 | Ofc. J. Kaczmarek | | | | |
| BCH Range Officer | Closed | ISO W1 | Closed | **MISC** | | | |
| BCH Range Officer | Closed | ISO W2 | Ofc. R. McCauley | Missed Roll Call | | | |
| CCH Sergeant | | ISO W2 | Closed | | | | |
| CCH Range Officer | Ofc. D. Etheridge | Armed Mobile Perimeter | Ofc. Stidam 12hr | | | | |
| CCH Range Officer | Ofc. M. Meeks | Trip Officer | Sgt. Heavilin | | | | |
| CCH Range Officer | Ofc. C. Woolen | Trip Officer | Ofc. A. Abraham | | | **STD/WC** | **FMLA** |
| CCH Range Officer | | Trip Officer | | | | Ofc. B. Djuma | Ofc. K. Graves NPL |
| CCH Range Officer | Closed | Trip Officer | | | | | Ofc. A. Dixon-Lee |
| DU Sergeant 100 EAST | Sgt. Heavilin | Trip Officer | | | | | |
| DU Range Officer 200 EAST | Ofc. J. Saqui | Trip Officer | | | | | |
| DU Range Officer 300 EAST | Ofc. O. Oyedeji | Trip Officer | | | | | |
| DCH Range Officer 400 EAST | Ofc. R. Quinn | | | | | | |
| DCH Range Officer 500 EAST | Ofc. Caldwell | | | | | | |
| DCH Sergeant WEST | Ofc. C. Wofford | | | | | | |
| DCH Range Officer 100 WEST | | | | | | | |
| DCH Range Officer 200 WEST | | | | | | | |
| DCH Range Officer 300 WEST | | | | | | **VACATION** | **PERSONAL** |
| DCH Range Officer 400 WEST | Closed | | | | | E. Jackson | Sgt. M. Mitchell 8HRS |
| DCH Range Officer 500 WEST | Closed | | | | | S. Merrell | Ofc. B. Gast .50 |
| DCH REC Officer | Closed | | | | | M. Soley | |
| E Dorm Patrol | Ofc. P. Evans | | | | | | |
| E Dorm Patrol | | | | | | | |
| F Dorm Patrol | Ofc. Fabunmi | | | | | | |
| F Dorm Patrol | | | | | | | |
| G Dorm Patrol | Ofc. A. Taiwo | | | | | | |
| G Dorm Patrol | Closed | | | | | **TRAINING** | **SICK** |
| ICH Range Officer | Ofc. R. Jackson 12hrs | | | | | Ofc. A. Hicks | Sgt. R. Arnold |
| ICH Range Officer | | | | | | | Ofc. F. Howard |
| ICH Range Officer | Closed | | | | | | Ofc C. McCormack |
| ICH North Range Officer | Ofc. N. Thomas | | | OTHER DUTIES ASSIGNED | | | Ofc. T. Triggs |
| ICH North Range Officer | Closed | | | Ofc. Gilyard (36) | | | Sgt. M. Mitchell 3.5HRS |
| MSU Officer | Ofc. N. Mitchell | | | Ofc. Abraham (PDR) | | | Ofc. B. Gast 5.00 |
| NSB Range Officer | Ofc. Gilyard | | | Ofc. C. Wofford (NSB) | | | |
| NSB Range Officer | | | | Ofc. J. Jackson (PDR) | | | |
| NSB Range Officer | Closed | | | | | | |
| PCU Range Officer | Ofc. M. Johnson | | | | | **ON LOAN** | **COVID-19/ESPL** |
| PCU Range Officer | Closed | | | | | Ofc. B. Dorre | |
| PCU Range Officer | Closed | | | | | | |
| X Row Range Officer | Ofc. D. Surney | | | | | | |
| Check Point 1 | Ofc. A. Abraham | | | | | | |
| Check Point 5 | Closed | | | | | | |
| Check Point 7 | Closed | | | | | | |
| Gate 4 | Ofc. E. Brown | | | | | | |
| Information Desk | Ofc. M. Miller | | | | | | |
| Information Desk | Closed | | | | | **Unauthorized Leave** | |
| Information Desk | Closed | | | | | Ofc. D. Moore | |
| Medical Escort | Closed | | | | | Ofc. M. Marthakis | |
| Medical Escort | Closed | | | | | Ofc. Gast 6hrs | |
| Visiting Room | Closed | | | | | | |
| Visiting Room | Closed | | | | | | |
| Visiting Room Shakedown | Closed | | | | | | |
| Master Location Officer | Ofc. C. Small | | | | | | |
| Recreation | Closed | | | | | | |
| Recreation Gate | Closed | | | | | | |
| Education Gate/NSB | Closed | | | | | | |
| Key Control | Ofc. T. Walden | | | **OVERTIME** | | | |
| Tower 1 | CLOSED | | | | | | |
| Tower 3 | Ofc. A. Campos | | | Ofc. Stidam 12hr | Ofc. Anthony  3hrs | | |
| Tower 4 | Closed | | | Ofc. R. Jackson 12hrs | Ofc. Kenton  3hrs | | |
| Tower 5 | Ofc. C. Russell | | | Ofc. Ramos 12hr | Ofc. Hicks  6hr | | |
| | | | | Ofc. Dominiguez 4.5 twr 12 | | | |
| | | | | Sgt. Nelson 4.5 twr 9 | | | |
| | | | | Sgt. Welch 4hr PDR | | | |
| | | | | Sgt. Ogunmusi 4hr PDR | | | |
| | | | | Ofc. Gbajumo  3hr | | | |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

## 1.10.23

### K-Group Roster Recapitulation Report

| Re-Assigned Staff | | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|---|
| Ofc. Gilyard (36) | | Supervisors On Duty (when consolidated) | 10 | 8 |
| Ofc. Abraham  (PDR) | | Officers on Duty  (See Note Below) | 86 | 35 |
| Ofc. C. Wofford (NSB) | | Non-hired Supervisor positions | 0 | 0 |
| Ofc. J. Jackson (PDR) | | Non-hired Officer positions | 0 | 35 |
| | | Scheduled Day Off (VAC/COMP/DIF) | 0 | 4 |
| | | Unauthorized Leave (UL) | 0 | 2 |
| | | Called Off Sick/Personal | 0 | 6 |
| | | Scheduled Sick/Personal | 0 | 0 |
| | | FMLA/Workman Comp | 0 | 2 |
| | | Short Term Disability | 0 | 1 |
| | | Training (In-Service, Squad, etc) | 0 | 1 |
| | | Military | 0 | 1 |
| | | Special Assignment | 0 | 0 |
| | | 4 | 0 | 1 |
| | | Total (Should equal "Current Officers") | 96 | 96 |
| | | Officers needed for Overtime to meet minimum | | 0 |
| | | 5x2 Posts closed to meet minimum | | 0 |

#### Postions on Loan

| | | |
|---|---|---|
| Dorre, Brittany (FTO Manager), | | |

Closed posts(listed by Roster Number):
05.26.27.57.58.59.63.69.83.85.87.89.90.95.96
.99.102.103.107.108.109.110.111.112.114.11
5.116. 119.120.
125.26.132.133.135.137.139.143.144.145.146
.147.148

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note:  Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | |
|---|---|
| **Lt. A.Winn** | **1.10.23** |
| Shift Supervisor | Date: |
| **Capt. A. Bootz** | **1.10.23** |
| Utility Captain | Date: |
| **Major D. Wardlow** | **1.10.23** |
| Custody Supervisor | Date: |

**1.10.23**
Effective Date of Roster

Cc:
Warden: R. Walden
Deputy Warden, Operations: J. Nowatzke

Ex. 13

# INDIANA STATE PRISON

### A.M. Shift Roster 1-10-23

## 5&2 Staff

| Post | Assigned |
|---|---|
| Major | Maj. Douglas Wardlow |
| Utility Captain | Cpt. Adam Bootz |
| Shelter Captain | Cpt. Moses Itodo |
| P.D.R. Lieutenant | Lt. Pauline Williams |
| Zone Lieutenant ISO | Lt. Adrianne Ball |
| Zone Lieutenant DHB | Lt. Angel Castaneda |
| Zone Lieutenant Back Street | Lt. Chester Maclin |
| Master Location Sergeant | Sgt. Juante Collins |
| Northgate Sergeant | Sgt. Chris Frey |
| Lock Shop Sergeant | Sgt. Timothy Reed |
| Armory Sergeant | Sgt. Alvaro Canchola |
| Mail Room Sergeant | Closed |
| Store Room Officer | Mercedes Trimble |
| Operations Sergeant | Closed |
| Operations Officer | Tashia Bailey |
| Shakedown Sergeant | Sgt. Timothy Nelson |
| Shakedown Officer | Closed |
| MSU Sergeant | Closed |
| ISO Garden/ DOL Officer | Closed |
| Barbershop | Kevin Euler |
| DHB | Lacrese Smith |
| Screening | Chris Chambers |
| Screening | Cindy Travis |
| Industries Check Pt. | David Hawkins |
| Lock Shop Officer | Kenneth Osborne |
| Northgate Officer | Closed |
| Property Room | Closed |
| Receiving/Offender Clothing | Cassandra Clouse |
| Recycle | Closed |
| Sanitation | Thomas Frazier |
| Sanitation Out | Closed |
| Tool Control | Closed |
| Tunnel | Scott Batsel |
| Tunnel | Moises Lopez-Jimenez |
| Vocational Education | Joyce Tillman |
| Yard | Closed |
| Checkpoint #5 | Katie Arrowsmith |
| Medical Escort | Mike Raccio |
| Medical Escort | Paula Golden |
| ISO Community Service | Robert Storey |
| Checkpoint #9 | Closed |
| Contractor Escort | Rodney Leithner |

| Post | Assigned |
|---|---|
| Shift Supervisor | Cpt. Steve McCann |
| Asst. Shift Supervisor | Lt. Latrice Jones |
| Zone Sgt. NSB/PCU/G/X-Row/ICH | Sgt. Larry Pietrowski |
| Zone Lt ACH/E Dorm | Closed |
| Zone Lt B/F Dorm | Lt. Vincent McCormick |
| Zone Lieutenant CCH | Lt. DuJuan Lott |
| Zone Lieutenant DCH | Lt. Dennis Koen |
| Control Sergeant | Sgt. Wendell Springfield |
| Main St. Check Pt. 2 | Sgt. Ernest Williams |
| Main St. Check Pt.4 | Closed |
| PDR Sergeant | Sgt. Amon Lee |
| PDR Officer | Thangerarine Kowar |
| K-9 | Closed |
| K-9 Main Street | Ron Anderson  TRIP |
| ACH Sergeant | Sgt. Jenlene Walton |
| ACH Range Officer | Kevin Cross |
| ACH Range Officer | Darnell Crockett |
| ACH Range Officer | Closed |
| ACH Range Officer | Closed |
| BCH Sergeant | Sgt. Nkechnere Ogunmusi |
| BCH Range Officer | Stoker Lusby |
| BCH Range Officer | Shawntay Gill |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| CCH Sergeant | Sgt. Alyssa Weldon |
| CCH Range Officer | Nathaniel Gast |
| CCH Range Officer | Jaylon Singleton |
| CCH Range Officer | Demetrius Rais |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | Closed |

## SHIFT

| Post | Assigned |
|---|---|
| DU Range Officer 200 EAST | Cody Proctor |
| DU Range Officer 300 EAST | Jeilynn Mathey |
| DCH Range Officer 400 EAST | Coby Camp |
| DCH Range Officer 500 EAST | Luciano Oliva |
| DCH Sergeant  WEST | Sgt. Hudson |
| DCH Range Officer 100 WEST | Closed |
| DCH Range Officer 200 WEST | Closed |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | Cole Hendryx |
| E Dorm Patrol | Closed |
| F Dorm Patrol | Erica Hulett |
| F Dorm Patrol | Closed |
| G Dorm Patrol | Cynthia Edwards |
| G Dorm Patrol | Closed |
| ICH Range Officer | Brenda Thompson |
| ICH Range Officer | Allison Everly  VISITS |
| ICH Range Officer | Closed |
| ICH North Range Officer | Paige Finch |
| ICH North Range Officer | Closed |
| MSU Officer | Karen Skaggs |
| NSB Range Officer | Nylah Patterson |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Seargent | Closed |
| PCU Range Officer | Molly Draper |
| PCU Range Officer | Closed |
| X Row Range Officer | David Haas |
| Check Point 1 | Mark Stump |
| Check Point 7 | Closed |
| Gate 4 | Christian Burnside |
| Information Desk | Keith Diakow |
| Information Desk | Tiffany Lewis |
| Information Desk | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Kendis Sankey |
| Recreation | Closed |
| Recreation Gate | Derek Zaveri |
| Education Gate | Closed |
| Key Control | Charles Harris |
| Tower 1 | James Malek |
| Tower 3 | Andraos Zacknoun |
| Tower 4 | Closed |
| Tower 5 | Scott Bos |
| Tower 6 | Steve Bane |
| Tower 8 | Izonia Chism |
| Tower 9 | Ezachery Bailey |
| Tower 10 | Closed |
| Tower 11 | Closed |
| Tower 12 | Eric Prosser |
| Perimeter | Closed |
| ISO Sergeant | Sgt. Padrick Schmitt |
| ISO Control | Annie Thomas |
| ISO Security | Jones |
| ISO Shakedown | Heather Hasza |
| ISO Visiting Room | Closed |
| ISO E2 | Taleya Bock |
| ISO E2 | Closed |
| ISO W1 | Iona Horde |
| ISO W1 | Closed |
| ISO W2 | Airriah Ferguson |
| ISO W2 | Closed |
| Armed Mobile Perimeter | Chris Smith |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | James Podgorny |
| Trip Officer | Joseph Kessler |
| Trip Officer | |
| Trip Officer | |

## Shift

| OJT | FTO |
|---|---|
| | Sgt. Mike Everett |
| | Sgt. Jose Zepeda |
| | Ron Anderson |
| | Christian Burnside |
| | Darnell Crockett |
| | Brenda Thompson |
| | Kelly Everett |
| | Allison Everly |
| | Erica Hulett |
| | Lt Latrice Jines |
| | Cody Proctor |
| | Shawntay Gill |

### MISC

| | FTO |
|---|---|
| | Sgt. Alyssa Weldon |
| | Lt. Nadine Smith |
| | Sgt. Ogunmusi |
| | Sgt. Ernest Williams |

### OTHER DUTIES ASSIGNED

| Name | Duty |
|---|---|
| Sgt. Jose Zepeda | ALWP |
| Sgt. Amon Lee | PDR |
| Thangerarine Kowar | PDR |
| Cole Lusby | PDR |
| Demetrius Rais | PDR |
| Lt. Pauline Williams | PDR |
| | PDR |
| | PDR |
| | PDR |
| | PDR |

### OVERTIME

| Name | Assignment |
|---|---|
| Andraos Zaknoun | 12hrs TWR 3 |
| James Malek 12Hrs | TWR 1 |
| Jones | 12hrs ISO |
| Cynthia Edwards | 12hrs G Dorm |
| Sgt. Effie Jackson | |
| Anita Blair | |

## Daily Operations

| QRT | Cell Extraction |
|---|---|
| Sgt. Ernest Williams | Sgt. Jose Zepeda |
| Sgt. Richard Arnold | Cody Proctor |
| Sgt. Thetis Tyus | Thangerarine Kowar |
| Sgt. Kyrie Robinson | Jaylon Singleton |
| | Sgt. Kyrie Robinson |

| Weapons Team | SART |
|---|---|
| Sgt. Jose Zepeda | Lt. Rice |
| Paige Finch | |
| Cody Proctor | |
| Shawntay Gill | |

| DIF | MIL |
|---|---|
| | |

| STD/WC | FMLA |
|---|---|
| | Robert Doran |
| | Sgt. Sherman Day |
| | Brian Olig |
| | Lt. Nadine Smith |
| | Michelle Hanley |

| VACATION | PERSONAL |
|---|---|
| Jocelyn Hernandez | |

| TRAINING | SICK |
|---|---|
| Kelly Everett | Colin Newcomb |
| Sgt. Michael Everett | Anthony Washington |
| Opal Flores | Jacob Tawney |
| Sgt. Stacy Wood | Timothy Tibbs |

| ON LOAN | COVID-19/ESPL |
|---|---|
| Kim Watkins-Bradley (LAW) | Sgt. Shanatee Stacy |
| Joshua Walen (Griev) | |

| Unauthorized Leave |
|---|
| Sgt. Kyrie Robinson |

**Post Color Key:**
GREEN = Key to close post
YELLOW = Can close w/ permission from Major
RED = Critical post

Ex. 13

**Indiana State Prison**
**I-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 14 |
| Officers on Duty (See Note Below) | 90 | 44 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 40 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 0 |
| Unauthorized Leave (UL) | 0 | 1 |
| Called Off Sick/Personal | 0 | 1 |
| Scheduled Sick/Personal | 0 | 1 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 2 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 2 |
| Total (Should equal "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

Closed posts(listed by Roster Number):
11,39,53,57,58,62,63,67,68,75,76,77,78,79,80
,82,84,86,88,89,90,94,95,96,98,102,106,
109,110,111,115,124,132,134,136,138

**Postions on Loan**

| | | |
|---|---|---|
| | | |
| Wallen, Joshua (Grevance) & Watkins, Bradley, Kim (ISO-Sant/Law Lib) | | |

**Note:** Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | |
|---|---|
| **Capt. S. McCann** | **1/10/2023** |
| Shift Supervisor | Date: |

| | | |
|---|---|---|
| **1/10/2023** | **Capt. A. Bootz** | **1/10/2023** |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden
Deputy Warden, Operations

| | |
|---|---|
| **Major D. Wardlow** | **1/10/2023** |
| Custody Supervisor | Date: |

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| | | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| **Re-Assigned Staff** | **Recapitulation** | | |
| | Supervisors On Duty (when consolidated) | 16 | 13 |
| | Officers on Duty (See Note Below) | 26 | 19 |
| | Non-hired Supervisor positions | 0 | 0 |
| | Non-hired Officer positions | 0 | 4 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 0 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 0 |
| | Scheduled Sick/Personal | 0 | 1 |
| | FMLA/Workman Comp | 0 | 2 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 2 |
| | Military | 0 | 0 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 42 | 42 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| | | |

Closed posts(listed by Roster Number):    25,30,43,45,46,108,139,140

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required

| | |
|---|---|
| **Capt. S. McCann** | **1/10/2023** |
| Shift Supervisor | Date: |
| **Capt Bootz** | **1/10/2023** |
| Utility Captain | Date: |
| **Major D. Wardlow** | **1/10/2023** |
| Custody Supervisor | Date: |

**1/10/2023**
Effective Date of Roster
Cc:
Warden
Deputy Warden, Operations

Ex. 13

# INDIANA STATE PRISON

## K-Group P.M. SHIFT ROSTER  01.09.23  OT: 47hrs

| Post | Name | Post | Name | Post | Name | SHIFT Daily Operations | |
|---|---|---|---|---|---|---|---|
| **SHIFT** | | **SHIFT** | | **SHIFT** | | | |
| Shift Supervisor | Capt. C. Gillespie | Tower 6 | Ofc. H. Mao | | | | |
| Asst. Shift Supervisor | Lt. A. Winn | Tower 8 | Ofc. D. Snyder | | | **QRT** | **Cell Extraction** |
| DCH Lieutenant | Lt. D. Draper | Tower 9 | Ofc. T. Triggs | | | Sgt. M. Mitchell | Ofc. A. Milligan |
| Control Sergeant | | Tower 10 | CLOSED | | | Sgt. Trieu | Sgt. Trieu |
| Main St. Check Pt. 2 | Sgt. Trieu | Tower 11 | Closed | | | Ofc. J. Everage | Ofc. J. Everage |
| Main St. Check Pt. 4 | Closed | Tower 12 | Sgt. T. Nelson | | | Sgt. Tyus | Ofc. Saqui |
| PDR Officer | Closed | Perimeter | Ofc. T. Walden | | | **Weapons Team** | Sgt. B. Stovall/Lt. L. Jones |
| ACH Sergeant | Closed | ISO Sergeant | Sgt. B. Stovall | | | Ofc. Saqui | **SART** |
| ACH Range Officer | Sgt. M. Mitchell | ISO Control | Ofc. R. Glenn | | | Ofc. Walden | Ofc. T. Walden |
| ACH Range Officer | Ofc. S. Robinson | ISO Security | Ofc. A. Milligan | | | Ofc. J. Everage | Ofc. C. McCormack |
| ACH Range Officer | Ofc. Fabunmi | ISO Shakedown | Closed | | | Ofc. A. Milligan | |
| ACH Range Officer | | ISO Visiting room | Closed | | | **DIF** | **MIL** |
| BCH Sergeant | Sgt. Tyus | ISO E2 | Ofc. A. Abraham | | | | Ofc. S. Brewer |
| BCH Range Officer | Ofc. R. Williams | ISO E2 | Closed | | | | |
| BCH Range Officer | Ofc. Caldwell | ISO W1 | Ofc. J. Kaczmarek | | | | |
| BCH Range Officer | Closed | ISO W1 | Closed | | **MISC** | | |
| BCH Range Officer | Closed | ISO W2 | Ofc. R. McCauley | Missed Roll Call | | | |
| CCH Sergeant | | ISO W2 | Closed | | | | |
| CCH Range Officer | Ofc. D. Etheridge | Armed Mobile Perimeter | Ofc. Hulett4hrs | | | | |
| CCH Range Officer | Ofc. M. Meeks | Trip Officer | Sgt. R. Heavilin IU Methodist | | | **STD/WC** | **FMLA** |
| CCH Range Officer | Ofc. M. Marthakis | Trip Officer | Ofc. J. Maynard | | | Ofc. B. Djuma | Ofc. K. Graves NPL |
| CCH Range Officer | Ofc. C. Woolen | Trip Officer | | | | | |
| CCH Range Officer | Closed | Trip Officer | | | | | |
| DU Sergeant 100 EAST | | Trip Officer | | | | | |
| DU Range Officer 200 EAST | Ofc. J. Saqui | Trip Officer | | | | | |
| DU Range Officer 300 EAST | Ofc. B. Gast | Trip Officer | | | | | |
| DCH Range Officer 400 EAST | Ofc. O. Oyedeji | | | | | | |
| DCH Range Officer 500 EAST | Ofc. S. Allen | | | | | | |
| DCH Sergeant WEST | Ofc. J. Everage | | | | | | |
| DCH Range Officer 100 WEST | Ofc. C. Wofford | | | | | | |
| DCH Range Officer 200 WEST | | | | | | **VACATION** | **PERSONAL** |
| DCH Range Officer 300 WEST | | | | | | E. Jackson | Ofc. P. Evans4hrs |
| DCH Range Officer 400 WEST | Closed | | | | | S. Merrell | |
| DCH Range Officer 500 WEST | Closed | | | | | M. Soley | |
| DCH REC Officer | Closed | | | | | | |
| E Dorm Patrol | Ofc. M. Johnson | | | | | | |
| E Dorm Patrol | Ofc. Chaney 12hrs/PDR | | | | | | |
| F Dorm Patrol | Ofc. F. Howard | | | | | | |
| F Dorm Patrol | | | | | | | |
| G Dorm Patrol | Ofc. A. Taiwo | | | | | | |
| G Dorm Patrol | Closed | | | | | **TRAINING** | **SICK** |
| ICH Range Officer | Ofc. R. Jackson | | | | | Ofc. A. Hicks | Sgt. R. Arnold |
| ICH Range Officer | | | | | | | Ofc. R. Quinn |
| ICH Range Officer | Closed | | | | | | |
| ICH North Range Officer | Ofc. N. Thomas | | | **OTHER DUTIES ASSIGNED** | | | |
| ICH North Range Officer | Closed | | | Ofc. B. Gast-PDR36 | | | |
| MSU Officer | Ofc. N. Mitchell | | | Ofc. M. Marthakis-PDR | | | |
| NSB Range Officer | Ofc. Gilyard | | | Ofc. P. Evans-PDR | | | |
| NSB Range Officer | | | | Ofc. T. Walden-Info | | | |
| NSB Range Officer | Closed | | | | | | |
| PCU Range Officer | Ofc. A. Dixon-Lea | | | | | **ON LOAN** | **COVID-19/ESPL** |
| PCU Range Officer | Closed | | | | | Ofc. B. Dorro | |
| PCU Range Officer | Closed | | | | | | |
| X Row Range Officer | Ofc. D. Surney | | | | | | |
| Check Point 1 | Sgt. E. Mayer | | | | | | |
| Check Point 5 | Closed | | | | | | |
| Check Point 7 | Closed | | | | | | |
| Gate 4 | Ofc. E. Brown | | | | | | |
| Information Desk | Ofc. M. Miller | | | | | | |
| Information Desk | Closed | | | | | **Unauthorized Leave** | |
| Information Desk | Closed | | | | | Ofc. D. Moore | |
| Medical Escort | Closed | | | | | | |
| Medical Escort | Closed | | | | | | |
| Visiting Room | Closed | | | | | | |
| Visiting Room | Closed | | | | | | |
| Visiting Room Shakedown | Closed | | | | | | |
| Master Location Officer | Ofc. C. Small | | | | | | |
| Recreation | Closed | | | | | | |
| Recreation Gate | Closed | | | | | | |
| Education Gate/NSB | Closed | | | | | | |
| Key Control | Ofc C. McCormack | | | **OVERTIME** | | | |
| Tower 1 | Ofc. J. Jackson | | | | | | |
| Tower 3 | Ofc. A. Campos | | | Ofc. Chaney 12hrs ED/PDR | | | |
| Tower 4 | Closed | | | Sgt. T. Nelson4.5hrstwr12 | | | |
| Tower 5 | Ofc. C. Russell | | | Ofc. R. Jackson12hrsICH | | | |
| | | | | Lt. Rice4hrs PDR | | | |
| | | | | Ofc. Mirich3.5 PDR | | | |
| | | | | Capt. Itodo 4hrs PDR | | | |
| | | | | Ofc. Adams3hrs-PDR | | | |
| | | | | Ofc. Hulett4hrs | | | |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
Red = Cannot close

Ex. 13

## 1.9.23

### K-Group Roster Recapitulation Report

| Re-Assigned Staff | | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|---|
| Ofc. B. Gast-PDR36 | | Supervisors On Duty (when consolidated) | 10 | 9 |
| Ofc. M. Marthakis-PDR | | Officers on Duty  (See Note Below) | 86 | 42 |
| Ofc. P. Evans-PDR | | Non-hired Supervisor positions | 0 | 0 |
| | | Non-hired Officer positions | 0 | 35 |
| | | Scheduled Day Off (VAC/COMP/DIF) | 0 | 4 |
| | | Unauthorized Leave (UL) | 0 | 1 |
| | | Called Off Sick/Personal | 0 | 2 |
| | | Scheduled Sick/Personal | 0 | 0 |
| | | FMLA/Workman Comp | 0 | 0 |
| | | Short Term Disability | 0 | 1 |
| | | Training (In-Service, Squad, etc) | 0 | 0 |
| | | Military | 0 | 1 |
| | | Special Assignment | 0 | 0 |
| | | Loaned Positions | 0 | 1 |
| | | Total (Should equal "Current Officers") | 96 | 96 |
| | | Officers needed for Overtime to meet minimum | | 0 |
| | | 5x2 Posts closed to meet minimum | | 0 |

#### Postions on Loan

| | | |
|---|---|---|
| Dorre, Brittany (FTO Manager), | | |

Closed posts(listed by Roster Number):
05.26.27.57.58.59.63.69.83.85.87.89.90.95.96
.99.102.103.107.108.109.110.111.112.114.11
5.116. 119.120.
125.26.132.133.135.137.139.143.144.145.146
.147.148

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | |
|---|---|
| **Capt. C. Gillespie** | **1.9.23** |
| Shift Supervisor | Date: |

| 1.9.23 | **Capt. A. Bootz** | **1.9.23** |
|---|---|---|
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden: R. Walden

| | |
|---|---|
| **Major D. Wardlow** | **1.9.23** |
| Custody Supervisor | Date: |

Deputy Warden, Operations: J. Nowatzke

Ex. 13

1/8/2023

| # Q H | Post | Name | # Q H | Post | Name | # Q H | Post | Name | SHIFT |
|---|---|---|---|---|---|---|---|---|---|
| | SHIFT | | | SHIFT | | | Shift | | Daily Operations |

**SHIFT (left column)**

| # Q H | Post | Name |
|---|---|---|
| | Shift Supervisor | Capt. M. Calloway |
| | Asst. Shift Supervisor | Lt. M. Moon |
| | DCH Lieutenant | Lt. Livers |
| | Control Sergeant | Sgt. E. Jackson |
| 26 | Main St. Check Pt. 2 | Sgt Benson |
| | Main St. Check Pt. 4 | |
| 31 | PDR Officer | |
| | ACH Sergeant | Sgt. S. Boylan |
| | ACH Range Officer | Stephan Mirich |
| | ACH Range Officer | Flores, Miguel |
| 66 | ACH Range Officer | Jose Del Rodriguez |
| | ACH Range Officer | CLOSED |
| | BCH Sergeant | |
| | BCH Range Officer | Alleronna Atwood |
| | BCH Range Officer | Alexandra Klatt |
| 61 | BCH Range Officer | Nicholas Shivalec |
| | BCH Range Officer | Kathleen Orasco |
| | CCH Sergeant | Sgt Fredenberg |
| | CCH Range Officer | Alyna Spyker |
| | CCH Range Officer | Lucas Grams |
| 68 | CCH Range Officer | Ashley Malone |
| | CCH Range Officer | CLOSED |
| | CCH Range Officer | CLOSED |
| | DU Sergeant 100 EAST | Sgt Stone |
| | DU Range Officer 200 EAST | E. Clarke |
| | DU Range Officer 300 EAST | Moses, James |
| | DCH Range Officer 400 EAST | Michael Parker |
| | DCH Range Officer 500 EAST | Alberto Muniz |
| | DCH Sergeant WEST | |
| | DCH Range Officer 100 WEST | |
| | DCH Range Officer 200 WEST | |
| | DCH Range Officer 300 WEST | CLOSED |
| | DCH Range Officer 400 WEST | CLOSED |
| | DCH Range Officer 500 WEST | CLOSED |
| | DCH REC Officer | CLOSED |
| | E Dorm Patrol | Kaityln Jenkins |
| 82 | E Dorm Patrol | CLOSED |
| | F Dorm Patrol | John Keller |
| 84 | F Dorm Patrol | CLOSED |
| | G Dorm Patrol | Dawn Standifer |
| | G Dorm Patrol | CLOSED |
| | ICH Range Officer | Roderick Jackson |
| 88 | ICH Range Officer | Adreanna Ramos |
| | ICH Range Officer | CLOSED |
| | ICH North Range Officer | Cynthnia Edwards |
| 91 | ICH North Range Officer | CLOSED |
| 92 | NSU Officer | Chaney, Heather |
| | NSB Range Officer | Ashley Byrum |
| | NSB Range Officer | CLOSED |
| | NSB Range Officer | CLOSED |
| | PCU Range Officer | CLOSED |
| | PCU Range Officer | Karen Fredericks |
| | PCU Range Officer | CLOSED |
| | X Row Range Officer | I. Olawaofe |
| | Check Point 1 | CLOSED |
| | Check Point 5 | CLOSED |
| | Check Point 7 | CLOSED |
| | Gate 4 | Kevin Fahey |
| | Information Desk | John Radkay 4 hrs |
| 105 | Information Desk | |
| | Information Desk | CLOSED |
| | Medical Escort | CLOSED |
| | Medical Escort | CLOSED |
| | Visiting Room | CLOSED |
| | Visiting Room | CLOSED |
| | Visiting Room Shakedown | CLOSED |
| | Master Location | Tonya Allen |
| | Recreation | CLOSED |
| | Recreation Gate | CLOSED |
| 115 | Education Gate | CLOSED |
| | Key Control | Wynnetta Welch |
| | Tower 1 | Lindsey Milligan |
| | Tower 3 | Nicholas Rufinagle |
| | Tower 4 | CLOSED |
| | Tower 5 | D. Glenn |

**SHIFT (middle column)**

| # Q H | Post | Name |
|---|---|---|
| | Tower 6 | Kevin Drewes |
| | Tower 8 | Elwood Volk |
| | Tower 9 | Michael Fox |
| | Tower 10 | CLOSED |
| | Tower 11 | CLOSED |
| | Tower 12 | Sgt Nelson 5.6 hrs |
| | Perimeter | Brett Lain |
| | ISO Sergeant | CLOSED |
| | ISO Control | Paulette Duncan |
| | ISO Security | Ules Stidem |
| | ISO Shakedown | CLOSED |
| | ISO Visiting room | |
| | ISO E2 | Da'Andre Holmes |
| | ISO E2 | CLOSED |
| | ISO W1 | Johanna McCoy |
| | ISO W1 | CLOSED |
| | ISO W2 | CLOSED |
| | ISO W2 | Abimola Aiyetigbe |
| | Armed Mobile Perimeter | |
| | Trip Officer Franciscan | David Marron |
| | Trip Officer Franciscan | William Gourley |
| | Trip Officer Franciscan | |
| | Trip Officer Franciscan | |
| | Trip Officer Franciscan | |
| | Trip Officer Franciscan | |
| | Feeding Crew | |

**OTHER DUTIES ASSIGNED**

| | |
|---|---|
| Kevin Fahey | Property Team |

**OVERTIME**

| | |
|---|---|
| John Radkay 4 hrs | Info |
| Sgt Nelson 5.5 hrs | tower 12 |
| Brenda Thompson 4.00 hrs | X-row |
| Lt. S. Rice 3.50 hrs | Info |
| Timothy Adams 4 hrs | PDr |

**Daily Operations**

| QRT | Cell Extraction |
|---|---|
| Lt. M. Moon | Ules Stidem |
| Sgt. S. Boylan | E. Clarke |
| Moses, James | Moses, James |
| Lucas Grams | L. Grams |
| | Ofc. Muniz |

| | SART |
|---|---|
| Sgt Benson | |
| Kaityln Jenkins | |
| Sgt. Jermiah Stone | Lt. Livers |
| E. Clarke | Ashley Malone |
| OIF | Ashley Malone |
| | Dawn Standifer |

| MIL |
|---|
| Andre Allen |

**MISC**

| STD/WC | FMLA |
|---|---|

| VACATION | PERSONAL |
|---|---|
| Jose Luna | C. Keller |

| TRAINING | SICK |
|---|---|
| Daniel Fredericks | |
| Chelsea Rodriguez | |

| ADJ Schedule | Authorized Leave |
|---|---|

| Unauthorized Leave |
|---|
| Jacob Felly |
| Zoey King NCNS |

**Post Color Key:**
GREEN = Open/Closed post
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

**Indiana State Prison**
**J-Group Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| | Supervisors On Duty (when consolidated) | 10 | 8 |
| M. Flores to PDR | Officers on Duty (See Note Below) | 86 | 41 |
| M. Parker to PDR | Non-hired Supervisor positions | 0 | 1 |
| N. Shivalec to PDR | Non-hired Officer positions | 0 | 30 |
| A. Malone to PDr | Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| I. Gbajumno to PDr | Unauthorized Leave (UL) | 0 | 2 |
| | Called Off Sick/Personal | 0 | 0 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 0 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 2 |
| | Military | 0 | 1 |
| | Special Assignment | 0 | 9 |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 96 | 96 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| | | |

Closed posts(listed by Roster Number):

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note:** Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | |
|---|---|
| **Capt. Calloway** | **1/9/2022** |
| Shift Supervisor | Date: |
| | |
| **Capt. Bootz** | |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden

| | |
|---|---|
| **Major Wardlow** | |
Deputy Warden, Operations | Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

## H Group 6 A.M. 6 P.M. Shift Roster Hours 68.5 OT 1-8-2023

### 5&2 Staff

| Post | Name |
|---|---|
| Major | CLOSED |
| Utility Captain | CLOSED |
| Shelter Captain | CLOSED |
| P.D.R. Lieutenant | CLOSED |
| Zone Lieutenant ISO | CLOSED |
| Zone Lieutenant DHB | CLOSED |
| Zone Lieutenant Back Street | CLOSED |
| Master Location Sergeant | CLOSED |
| Northgate Sergeant | CLOSED |
| Lock Shop Sergeant | CLOSED |
| Armory Sergeant | CLOSED |
| Mail Room Sergeant | CLOSED |
| Store Room Officer | CLOSED |
| Operations Sergeant | CLOSED |
| Operations Officer | CLOSED |
| Shakedown Sergeant | CLOSED |
| Shakedown Officer | CLOSED |
| MSU Sergeant | CLOSED |
| ISO Garden Sergeant | CLOSED |
| Barbershop | CLOSED |
| DHB | CLOSED |
| Screening | CLOSED |
| Screening | CLOSED |
| Industries Check Pt. | CLOSED |
| Lock Shop Officer | CLOSED |
| Northgate Officer | CLOSED |
| Property Room | CLOSED |
| Receiving/Offender Clothing | CLOSED |
| Recycle | CLOSED |
| Sanitation | CLOSED |
| Sanitation Out | CLOSED |
| Tool Control | CLOSED |
| Tunnel | CLOSED |
| Tunnel | CLOSED |
| Vocational Education | CLOSED |
| Yard | CLOSED |
| Checkpoint #5 | CLOSED |
| Medical Escort | CLOSED |
| Medical Escort | CLOSED |
| ISO Community Service | Robert Story 8 |
| Checkpoint #9 | CLOSED |
| Contractor Escort | CLOSED |

### SHIFT

| Post | Name |
|---|---|
| Shift Supervisor | Captain Carl Tibbles |
| Asst. Shift Supervisor | Lt. Shirley Rice |
| Zone Sgt. NSB/PCU/G/X-Row/ACH | CLOSED |
| Zone Lt ACH/E Dorm | CLOSED |
| Zone Lt B/F Dorm | Lt. Marcus Thompson |
| Zone Lieutenant CCH | Lt. Andres Lagunas |
| Zone Lieutenant DCH | Lt. Ryan Darschewski |
| Control Sergeant | Sgt. James Tibbs |
| Main St. Check Pt. 2 | Sgt. Jontay Welch |
| Main St. Check Pt.4 | CLOSED |
| PDR Sergeant | Sgt. Donald Teague |
| PDR Officer | CLOSED |
| K-9 | CLOSED |
| K-9 Main Street | CLOSED |
| ACH Sergeant | Todd Kenton |
| ACH Range Officer | Armani Stroud |
| ACH Range Officer | CLOSED |
| ACH Range Officer | CLOSED |
| ACH Range Officer | CLOSED |
| BCH Sergeant | Sgt. Dorrell Bass |
| BCH Range Officer | Adam Henderlong |
| BCH Range Officer | CLOSED |
| BCH Range Officer | CLOSED |
| BCH Range Officer | CLOSED |
| CCH Sergeant | Sgt. Jordan Hufford |
| CCH Range Officer | Ahtiona Coleman |
| CCH Range Officer | Reese Mayernik |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| DU Sergeant 100 EAST | Sgt. Devin Wolford |

### SHIFT (continued)

| Post | Name |
|---|---|
| DU Range Officer 200 EAST | Dalton Peaks |
| DU Range Officer 300 EAST | Michael Solo |
| DCH Range Officer 400 EAST | Lanre Idowu |
| DCH Range Officer 500 EAST | Antono Alimon |
| DCH Sergeant WEST | Sgt. Michelle Lewis |
| DCH Range Officer 100 WEST | CLOSED |
| DCH Range Officer 200 WEST | CLOSED |
| DCH Range Officer 300 WEST | CLOSED |
| DCH Range Officer 400 WEST | CLOSED |
| DCH Range Officer 500 WEST | CLOSED |
| DCH REC Officer | CLOSED |
| E Dorm Patrol | Ramon Navarro |
| E Dorm Patrol | CLOSED |
| F Dorm Patrol | Kirsten Matchinis |
| F Dorm Patrol | CLOSED |
| G Dorm Patrol | Timothy Adams |
| G Dorm Patrol | CLOSED |
| ICH Range Officer | Mariah Clemons |
| ICH Range Officer | CLOSED |
| ICH Range Officer | CLOSED |
| ICH North Range Officer | *9* |
| ICH North Range Officer | CLOSED |
| MSU Officer | Hunter Hatfield |
| NSB Range Officer | Anita Blair |
| NSB Range Officer | CLOSED |
| NSB Range Officer | CLOSED |
| PCU Range Officer | Travis Terry |
| PCU Range Officer | CLOSED |
| PCU Range Officer | CLOSED |
| X Row Range Officer | John Ratkay |
| Check Point 1 | Sgt. CJ Fusko |
| Check Point 7 | CLOSED |
| Gate 4 | CLOSED |
| Information Desk | Mohamed Ashy |
| Information Desk | CLOSED |
| Information Desk | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room Shakedown | CLOSED |
| Master Location Officer | Katlynn Manns |
| Recreation | CLOSED |
| Recreation Gate | CLOSED |
| Education Gate | CLOSED |
| Key Control | Robben Kubsch |
| Tower 1 | James Malek |
| Tower 3 | Dale Muzik 12 |
| Tower 4 | CLOSED |
| Tower 5 | Larry McGee |
| Tower 6 | Christopher West |
| Tower 8 | Darrell McCoy |
| Tower 9 | Jeffrey Martin |
| Tower 10 | CLOSED |
| Tower 11 | CLOSED |
| Tower 12 | Louis Dominguez |
| Perimeter | Agent Rein 12 |
| ISO Sergeant | Robert Jones |
| ISO Control | Doreen Kirby |
| ISO Security | CLOSED |
| ISO Shakedown | CLOSED |
| ISO Visiting Room | CLOSED |
| ISO E2 | Jacob Walker |
| ISO E2 | CLOSED |
| ISO W1 | Joycelyn McGowan |
| ISO W1 | CLOSED |
| ISO W2 | Tonya Davis |
| ISO W2 | CLOSED |
| Armed Mobile Perimeter | CLOSED |
| Trip Officer IU Health Indy A-4208 | Andurs Zaknoun |
| Trip Officer IU Health Indy A-4208 | Douglas Baker |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |

### OJT List

| Name | Assignment |
|---|---|
| Ellis | called off U.L. |
| Favela | Gate 4 Tibbles |
| Tepla | Called off 11.5 personal |
| Taylor | BCH Sgt Bass |
| Rodriguez | CCH Lagunas |
| Mustapha Ibrahim | BCH Thompson |
| Margaret Myers | info Tibbles |

### MISC

| Name | Note |
|---|---|
| Dalton Peaks | arrived at 7:00AM |
| Marshal Sanders | arrived at 12:00pm |
| Ofc Fredricks | 4.5 Indy trip reliefs |
| Ofc J Kelly | 4.5 Indy trip reliefs |

### OTHER DUTIES ASSIGNED

| Lunch | Dinner |
|---|---|
| Sgt. Donald Teague | Sgt. Donald Teague |
| Lt. Marcus Thompson | M Bores 4 Hrs |
| Lt. Shirley Rice | I. Olawole 4 Hrs |
| Lt. Andres Lagunas | A. Ayetigha 4Hrs |
| | A. Muniz 4 Hrs |

### OVERTIME

| Name | Hours |
|---|---|
| Bajumo | 3 Hrs Info |
| Capt. Calloway | 3 Hrs Info |
| Spyker | 3 Hrs Info |
| C West | .75 Info |
| D Kirby | 1.75 Info |

### SHIFT — Daily Operations

| QRT | Cell Extraction |
|---|---|
| Lt. Ryan Darschewski | Sgt. Jontay Welch |
| Lt. Andres Lagunas | Sgt. Jordan Hufford |
| Sgt. Devin Wolford | Todd Kenton |
| Sgt. Dorrell Bass | Sgt. Michelle Lewis |
| | Reese Mayernik |

**Weapons Team** — Lt. Shirley Rice

| Weapons Team | SART |
|---|---|
| Sgt. Jontay Welch | |
| Sgt. Jordan Hufford | |
| Todd Kenton | |
| Lt. Shirley Rice | |

| DIF | MIL |
|---|---|
| T. Swagerty | Stephanny Salazar |
| | Joshua Anthony |

| STD/WC | FMLA |
|---|---|
| Sgt. Erica Hilliker | Sherita Powell (H) |
| | Daniel Lhotak |
| | Jeffery Springfield /vac |

| VACATION | PERSONAL |
|---|---|
| | Sgt. Braxton Bradbury 1.5 hr |
| | James Schmitt 5.5 |
| | Breanna Warrior 11.5 |

| TRAINING | SICK |
|---|---|
| Shantanna Frazier | Marshal SANDERS 5 HRS |
| | Sgt. Braxton Bradbury 10hr |
| | John Gates 11.5 |
| | Dylan Cabanaw 11.5 |
| | Cynthia. Johnson 11.5 |
| | Dalton Peaks 1.5 |
| | James Schmitt 6 |

| ON LOAN | COVID-19/ESPL |
|---|---|
| | |

### Unauthorized Leave

- Matthew Ellis OJT
- Sgt. Andrew Bauer

### Post Color Key:
- GREEN = Okay to close post
- YELLOW = Can close w/ permission from Major
- Red = Cannot close

Ex. 13

**Indiana State Prison**
**H-Group Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| **Ofc Zachnoun Trip frans.** | Supervisors On Duty (when consolidated) | 17 | 13 |
| **ofc D Baker Trip frans.** | Officers on Duty (See Note Below) | 90 | 33 |
| | Non-hired Supervisor positions | 0 | 0 |
| | Non-hired Officer positions | 0 | 41 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 5 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 6 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 3 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 3 |
| | Military | 0 | 2 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 107 | 107 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| | | |
| Nunn, Austin (Commissary) | | |

)sed posts(listed by Roster Number):
7 .9.39.56.57.58.62.66.67.68.75.
76.77.78.80.82.84.86.88.89.91.9
4.95.97.98.102.105.106.109.110
.111.113.115.119.125.131.132.1
34.136.144.145.146.147.148

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | **Capt C Tibbles** | **1/8/2022** |
|---|---|---|
| | Shift Supervisor | Date: |
| **1/8/2022** | **Captain Bootz** | **1/8/2022** |
| Effective Date of Roster | Utility Captain | Date: |
| Cc: | | |
| Warden | **Major Wardlow** | **1/8/2022** |
| Deputy Warden, Operations | Custody Supervisor | Date: |

Ex. 13

1/7/2023

| # | Q/H | Post | Name | # | Q/H | Post | Name | # | Q/H | Post | Name | SHIFT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | SHIFT | | | | SHIFT | | | | Shift | | Daily Operations | |
| | | Shift Supervisor | Capt. M. Calloway | | | Tower 6 | Kevin Drewes | | | | | | |
| | | Asst. Shift Supervisor | Lt. Nadine Smith | | | Tower 8 | Elwood Volk | | | | | QRT | Cell Extraction |
| | | DCH Lieutenant | CLOSED | | | Tower 9 | Jose Luna | | | | | Sgt Lee | Sgt A.Lee |
| | | Control Sergeant | Sgt. E. Jackson | | | Tower 10 | CLOSED | | | | | Sgt. A. Hudson | Sgt Hudson |
| 26 | | Main St. Check Pt. 2 | Sgt Lee | | | Tower 11 | CLOSED | | | | | Moses, James | Moses, James |
| | | Main St. Check Pt. 4 | Sgt Benson | | | Tower 12 | L. Dominguez 4.5 hrs | | | | | L. Grams | L. Grams |
| 31 | | PDR Officer | | | | Perimeter | Brett Lain | | | | | | Ofc. Muniz |
| | | ACH Sergeant | Sgt. S. Boylan | | | ISO Sergeant | CLOSED | | | | | Sgt. Jermiah Stone | SART |
| | | ACH Range Officer | Michael Fox | | | ISO Control | Paulette Duncan | | | | | Sgt Boylan | |
| | | ACH Range Officer | Flores, Miguel | | | ISO Security | Ules Stidam | | | | | Ofc. Muniz | Lt. N. Smith |
| 56 | | ACH Range Officer | Abimola Aiyetigbn | | | ISO Shakedown | CLOSED | | | | | E. Clarke | Ashley Malone |
| | | ACH Range Officer | CLOSED | | | ISO Visiting room | CLOSED | | | | | DIF | Dawn Standifer |
| | | BCH Sergeant | CLOSED | | | ISO E2 | William Gourley | | | | | | |
| | | BCH Range Officer | Alteronna Atwood | | | ISO E2 | CLOSED | | | | | | MIL |
| | | BCH Range Officer | Alexandra Klatt | | | ISO W1 | Johanna McCoy | | | | | | Andre Allen |
| 61 | | BCH Range Officer | Nicholas Shivalec | | | ISO W1 | CLOSED | | | | | | |
| | | BCH Range Officer | | | | ISO W2 | Ashley Malone | | | MISC | | | |
| | | CCH Sergeant | Sgt. A. Hudson | | | ISO W2 | CLOSED | | | | | | |
| | | CCH Range Officer | Allyna Spyker | | | Armed Mobile Perimeter | CPO Derek Boyan 6 hrs | | | | | | |
| | | CCH Range Officer | Lucas Grams | | | Trip Officer Franciscan | | | | | | | |
| 66 | | CCH Range Officer | Jose Del Rodriguez | | | Trip Officer Franciscan | | | | | | STD/WC | FMLA |
| | | CCH Range Officer | CLOSED | | | Trip Officer Franciscan | Danial Fredericks | | | | | | |
| | | CCH Range Officer | CLOSED | | | Trip Officer Franciscan | Lateef Gbajumno | | | | | | |
| | | DU Sergeant 100 EAST | Sgt. Jermiah Stone | | | Trip Officer Franciscan | | | | | | | |
| | | DU Range Officer 200 EAST | David Marron | | | Trip Officer Franciscan | | | | | | | |
| | | DU Range Officer 300 EAST | Moses, James | | | | | | | | | | |
| | | DCH Range Officer 400 EAST | Michael Parker | | | | | | | | | | |
| | | DCH Range Officer 500 EAST | Eric Clarke | | | | | | | | | | |
| | | DCH Sergeant WEST | Alberto Muniz | | | | | | | | | | |
| | | DCH Range Officer 100 WEST | | | | | | | | | | | |
| | | DCH Range Officer 200 WEST | CLOSED | | | | | | | | | | |
| | | DCH Range Officer 300 WEST | CLOSED | | | | | | | | | VACATION | PERSONAL |
| | | DCH Range Officer 400 WEST | CLOSED | | | | | | | | | C. Keller | Ashley Byrum |
| | | DCH Range Officer 500 WEST | CLOSED | | | Feeding Crew | | | | | | Tonya Allen | |
| | | DCH REC Officer | CLOSED | | | | | | | | | | |
| | | E Dorm Patrol | Chaney, Heather | | | | | | | | | | |
| 82 | | E Dorm Patrol | CLOSED | | | | | | | | | | |
| | | F Dorm Patrol | Nicholas Huffnagle | | | | | | | | | | |
| 84 | | F Dorm Patrol | CLOSED | | | | | | | | | | |
| | | G Dorm Patrol | Chelsea Rodriguez | | | | | | | | | | |
| | | G Dorm Patrol | CLOSED | | | | | | | | | TRAINING | SICK |
| | | ICH Range Officer | Roderick Jackson | | | | | | | | | | Stephan Mirich |
| 88 | | ICH Range Officer | Wynnetta Welch | | | | | | | | | | De'Andre Holmes |
| | | ICH Range Officer | CLOSED | | | | | | | | | | Lindsey Milligan |
| | | ICH North Range Officer | Cynthnia Edwards | | | | | OTHER DUTIES ASSIGNED | | | | | |
| 91 | | ICH North Range Officer | CLOSED | | | | | Kevin Fahey | Property Team | | | | |
| 92 | | HSU Officer | Valicia Gilyard | | | | | | | | | | |
| | | NSB Range Officer | John Keller | | | | | | | | | | |
| | | NSB Range Officer | CLOSED | | | | | | | | | | |
| | | NSB Range Officer | CLOSED | | | | | | | | | | |
| | | PCU Range Officer | CLOSED | | | | | | | | | ADJ Schedule | Authorized Leave |
| | | PCU Range Officer | Karen Fredericks | | | | | | | | | | |
| | | PCU Range Officer | CLOSED | | | | | | | | | | |
| | | X Row Range Officer | I. Olawaole | | | | | | | | | | |
| | | Check Point 1 | Agent Tim Redden 6 hrs | | | | | | | | | | |
| | | Check Point 5 | CLOSED | | | | | | | | | | |
| | | Check Point 7 | CLOSED | | | | | | | | | | |
| | | Gate 4 | Kevin Fahey | | | | | | | | | | |
| | | Information Desk | John Radkay 4 hrs | | | | | | | | | | |
| 105 | | Information Desk | CLOSED | | | | | | | | | | Unauthorized Leave |
| | | Information Desk | CLOSED | | | | | | | | | Jacob Felty | |
| | | Medical Escort | CLOSED | | | | | | | | | Zoey King NCNS | |
| | | Medical Escort | CLOSED | | | | | | | | | | |
| | | Visiting Room | CLOSED | | | | | | | | | | |
| | | Visiting Room | CLOSED | | | | | | | | | | |
| | | Visiting Room Shakedown | CLOSED | | | | | | | | | | |
| | | Master Location | Dawn Standifer | | | | | | | | | | |
| | | Recreation | CLOSED | | | | | | | | | | |
| | | Recreation Gate | CLOSED | | | | | | | | | | |
| 115 | | Education Gate | CLOSED | | | | | | | | | | |
| | | Key Control | CLOSED | | | | | | OVERTIME | | | | |
| | | Tower 1 | Kaityln Jenkins | | | | | | | | | | |
| | | Tower 3 | CPO Nicole Rodriguez 12 hrs | | | | | John Radkay 4 hrs | info | | | | |
| | | Tower 4 | CLOSED | | | | | CPO Nicole Rodriguez 12 hrs | tower 3 | | | | |
| | | Tower 5 | D. Glenn | | | | | Agent Tim Redden 6 hrs | main gate | | | | |
| | | | | | | | | CPO Derek Boyan 6 hrs | Perimeter | | | | |
| | | | | | | | | L. Dominguez 4.5 hrs | tower 12 | | | | |
| | | | | | | | | L. McGee 4 hrs | 4 hrs | | | | |
| | | | | | | | | Sgt Welch 4 hrs | PDR | | | | |
| | | | | | | | | T. Adams 4 hrs | PDR | | | | |

**Post Color Key:**
GREEN = Okay to Close post
YELLOW = Can close w/ permission from Major
RED = Cannot Close

Ex. 13

# INDIANA STATE PRISON

### H Group 6 A.M. 6 P.M. Shift Roster  Hours  OT  1-7-2023

**5&2 Staff**

| Post | Name |
|---|---|
| Major | CLOSED |
| Utility Captain | CLOSED |
| Shelter Captain | CLOSED |
| P.D.R. Lieutenant | CLOSED |
| Zone Lieutenant ISO | CLOSED |
| Zone Lieutenant DHB | CLOSED |
| Zone Lieutenant Back Street | Lt. Chester Maclin OT |
| Master Location Sergeant | CLOSED |
| Northgate Sergeant | CLOSED |
| Lock Shop Sergeant | CLOSED |
| Armory Sergeant | CLOSED |
| Mail Room Sergeant | CLOSED |
| Store Room Officer | CLOSED |
| Operations Sergeant | CLOSED |
| Operations Officer | CLOSED |
| Shakedown Sergeant | CLOSED |
| Shakedown Officer | CLOSED |
| MSU Sergeant | CLOSED |
| ISO Garden Sergeant | CLOSED |
| Barbershop | CLOSED |
| DHB | CLOSED |
| Screening | CLOSED |
| Screening | CLOSED |
| Industries Check Pt. | CLOSED |
| Lock Shop Officer | CLOSED |
| Northgate Officer | CLOSED |
| Property Room | CLOSED |
| Receiving/Offender Clothing | CLOSED |
| Recycle | CLOSED |
| Sanitation | CLOSED |
| Sanitation Out | CLOSED |
| Tool Control | CLOSED |
| Tunnel | CLOSED |
| Tunnel | CLOSED |
| Vocational Education | CLOSED |
| Yard | CLOSED |
| Checkpoint #5 | CLOSED |
| Medical Escort | CLOSED |
| Medical Escort | CLOSED |
| ISO Community Service | Robert Storey OT |
| Checkpoint #9 | CLOSED |
| Contractor Escort | CLOSED |

**SHIFT**

| Post | Name |
|---|---|
| Shift Supervisor | CLOSED |
| Asst. Shift Supervisor | Lt. Dennis Koen |
| Zone Sgt. NSB/PCU/G/X-Row/ICH | Sgt. Jontay Welch |
| Zone Lt ACH/E Dorm | Lt. Andres Lagunas |
| Zone Lt B/F Dorm | Lt. Dylan Cabanaw |
| Zone Lieutenant CCH | Lt. Alisha Winn |
| Zone Lieutenant DCH | Lt. Dujuan Lott @ 10 |
| Control Sergeant | Sgt. James Tibbs |
| Main St. Check Pt. 2 | Sgt. Michelle Lewis |
| Main St. Check Pt.4 | CLOSED |
| PDR Sergeant | Mohamed Ashy |
| PDR Officer | Darrell McCoy @ 5 |
| K-9 | CLOSED |
| K-9 Main Street | CLOSED |
| ACH Sergeant | Todd Kenton |
| ACH Range Officer | Armani Stroud |
| ACH Range Officer | Reese Mayernik |
| ACH Range Officer | CLOSED |
| ACH Range Officer | CLOSED |
| BCH Sergeant | Sgt. Robert Trieu |
| BCH Range Officer | Adam Henderlong |
| BCH Range Officer | CLOSED |
| BCH Range Officer | CLOSED |
| BCH Range Officer | CLOSED |
| CCH Sergeant | Sgt. Alyssa Weldon |
| CCH Range Officer | Ahtiona Coleman |
| CCH Range Officer | Marshall Sanders |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| DU Sergeant 100 EAST | Sgt. Jordan Hufford |

**SHIFT**

| Post | Name |
|---|---|
| DU Range Officer 200 EAST | Dalton Peaks @ 8 |
| DU Range Officer 300 EAST | Michael Soto |
| DCH Range Officer 400 EAST | Lanre Idowu |
| DCH Range Officer 500 EAST | Shantanae Frazier @ 9 |
| DCH Sergeant WEST | Sgt. Dorrell Bass |
| DCH Range Officer 100 WEST | CLOSED |
| DCH Range Officer 200 WEST | CLOSED |
| DCH Range Officer 300 WEST | CLOSED |
| DCH Range Officer 400 WEST | CLOSED |
| DCH Range Officer 500 WEST | CLOSED |
| DCH REC Officer | CLOSED |
| E Dorm Patrol | James Schmitt |
| E Dorm Patrol | CLOSED |
| F Dorm Patrol | Kirsten Matchinis |
| F Dorm Patrol | CLOSED |
| G Dorm Patrol | Timothy Adams |
| G Dorm Patrol | CLOSED |
| ICH Range Officer | Mariah Clemons |
| ICH Range Officer | CLOSED |
| ICH Range Officer | CLOSED |
| ICH North Range Officer | Kristi Escobedo |
| ICH North Range Officer | CLOSED |
| MSU Officer | Ramon Navarro |
| NSB Range Officer | Tiffany Swagerty |
| NSB Range Officer | CLOSED |
| NSB Range Officer | CLOSED |
| PCU Range Officer | Joycelyn McGowan |
| PCU Range Officer | CLOSED |
| PCU Range Officer | CLOSED |
| X Row Range Officer | John Ratkay |
| Check Point 1 | Marshall Hayes (parole) |
| Check Point 7 | CLOSED |
| Gate 4 | John Gates |
| Information Desk | Cynthia Johnson @ 7 |
| Information Desk | CLOSED |
| Information Desk | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room Shakedown | CLOSED |
| Master Location Officer | Kellynn Manns |
| Recreation | CLOSED |
| Recreation Gate | CLOSED |
| Education Gate | CLOSED |
| Key Control | Robben Kubsch |
| Tower 1 | James Malek |
| Tower 3 | Gale Muzik |
| Tower 4 | CLOSED |
| Tower 5 | Larry McGee |
| Tower 6 | Christopher West |
| Tower 8 | Andrew Hicks OT |
| Tower 9 | Jeffrey Martin |
| Tower 10 | CLOSED |
| Tower 11 | CLOSED |
| Tower 12 | Louis Dominguez |
| Perimeter | Hieng Mao OT |
| ISO Sergeant | CLOSED |
| ISO Control | Doreen Kirby |
| ISO Security | Robert Jones |
| ISO Shakedown | Hunter Hatfield @ 9 |
| ISO Visiting Room | CLOSED |
| ISO E2 | Jacob Walker |
| ISO E2 | CLOSED |
| ISO W1 | Breanna Warrior |
| ISO W1 | CLOSED |
| ISO W2 | Tonya Davis |
| ISO W2 | CLOSED |
| Armed Mobile Perimeter | Eduardo Tobon (parole) |
| Trip Officer Franciscan 512 | Andres Zaknoun |
| Trip Officer Franciscan 512 | Douglas Baker |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |

**OJT List / Shift**

| Post | Shift/Name |
|---|---|
| Ellis | Called off |
| Favela | CCH-Weldon |
| Orosco | CCH-Weldon |
| Ramos | BCH-Cabanaw |
| Tapia | Info-Johnson |
| Taylor | CCH-Weldon |
| Myers | BCH-Cabanaw |
| Rodriguez | Called off |
| Mustapha Ibrahim | CCH-Weldon |

**MISC**

M. Hayes 6a-12p

**OTHER DUTIES ASSIGNED**

| Lunch | Dinner |
|---|---|
| | |

**OVERTIME**

| Name | Hours |
|---|---|
| C. West | .75 Info |
| R. Storey | 10 hrs per/sanitation |
| M. Flores | 4 hrs PDR |
| M. Calloway | 2.25 Info |
| N. Smith | PDR |
| A. Ayetigha | 4 hrs PDR |
| B. Fabumi | 10 hrs PDR |
| A. Hudson | 3 hrs Info |
| N. Ogunmusi | 10 hrs Info |

## SHIFT — Daily Operations

| QRT | Cell Extraction |
|---|---|
| Lt. Andres Lagunas | Reese Mayernik |
| Sgt. Dorrell Bass | Dalton Peaks |
| Reese Mayernik | Todd Kenton |
| Sgt. Alyssa Weldon | Marshall Sanders |
| | Sgt. Dorrell Bass |

| Weapons Team | SART |
|---|---|
| Lt. Dujuan Lott | |
| Lt. Dylan Cabanaw | |
| Lt. Alisha Winn | |
| Dalton Peaks | |
| Lt. Dujuan Lott | |

| DIF | MIL |
|---|---|
| | Stephanny Salazar |
| | Joshua Anthony |

| STD/WC | FMLA |
|---|---|
| Sgt. Erica Hilliker | Sherita Powell (H) |
| | Danielle Collins (VAC) |
| | Jeffrey Springfield |
| | Sgt. David Fredenburg |

| VACATION | PERSONAL |
|---|---|
| Anita Blair | Hunter Hatfield 3.0 |
| | Darrell McCoy 7.0 |
| | Shantanae Frazier 3.0 |
| | Cynthia Johnson 1.0 |

| TRAINING | SICK |
|---|---|
| | Travis Terry |
| | Dalton Peaks |

| ON LOAN | COVID-19/ESPL |
|---|---|
| | Captain Carl Tibbles |

**Unauthorized Leave**

Matthew Ellis OJT

**Post Color Key:**

GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
Red = Cannot close

Ex. 13

**Indiana State Prison**
**H-Group Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| | Supervisors On Duty (when consolidated) | 17 | 12 |
| | Officers on Duty (See Note Below) | 90 | 39 |
| | Non-hired Supervisor positions | | 2 |
| | Non-hired Officer positions | 0 | 43 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 2 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 4 |
| | Short Term Disability | 0 | 1 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 2 |
| | Special Assignment | 0 | |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 107 | 107 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

ısed posts(listed by Roster Number):
4.28.39.40.56.57.60.61.62.66.67
.68.75.76.77.78.79.80.82.84.86.
88.89.91.94.95.97.98.102.105.1
06.109.110.111.113.114.115.11
9.124.125.33.132.134.136.138.1
44.145.146.147.148.

Nunn, Austin (Commissary)

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | |
|---|---|
| **Lt. D. Koen** | **1/7/2023** |
| Shift Supervisor | Date: |

| 1/7/2023 | **Captain Bootz** | **1/7/2023** |
|---|---|---|
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden                **Major Wardlow**                **1/7/2023**

Ex. 13

1/6/2023

| # | Q/H | Post | Name | # | Q/H | Post | Name | # | Q/H | Post | Name | SHIFT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **SHIFT** | | | | **SHIFT** | | | | **Shift** | | **Daily Operations** |
| | | Shift Supervisor | Capt. M. Calloway | | | Tower 6 | Kevin Drewes | | | | | |
| | | Asst. Shift Supervisor | Lt. R. Darschewski | | | Tower 8 | Elwood Volk | | | | | **QRT** — **Cell Extraction** |
| | | DCH Lieutenant | Lt. Nadine Smith | | | Tower 9 | Jose Luna | | | | | Sgt. CJ Fusko — Sgt A. Lee |
| | | Control Sergeant | Sgt. C. Jackson | | | Tower 10 | CLOSED | | | | | Sgt. A. Hudson — Sgt Hudson |
| 26 | | Main SL Check Pt. 2 | Sgt. S. Boylan | | | Tower 11 | CLOSED | | | | | Moses, James — Moses, James |
| | | Main SL Check Pt. 4 | Sgt Benson | | | Tower 12 | | | | | | Lucas Grams — L. Grams |
| 31 | | PDR Officer | CLOSED | | | Perimeter | Brett Lain | | | | | Ofc. Muniz |
| | | ACH Sergeant | Sgt Lee | | | ISO Sergeant | CLOSED | | | | | Sgt Fusko — **SART** |
| | | ACH Range Officer | Stephan Mirich | | | ISO Control | Paulette Duncan | | | | | Sgt Hudson — Lt. Darschewski |
| | | ACH Range Officer | Flores, Miguel | | | ISO Security | Ules Stidam | | | | | Sgt. Jermiah Stone — Lt. N. Smith |
| 56 | | ACH Range Officer | Jose Del Rodriguez | | | ISO Shakedown | CLOSED | | | | | E. Clarke — Ashley Malone |
| | | ACH Range Officer | CLOSED | | | ISO Visiting room | | | | | | BIF — Dawn Standifer |
| | | BCH Sergeant | Sgt. CJ Fusko | | | ISO E2 | De'Andre Holmes | | | | | |
| | | BCH Range Officer | Alleronna Atwood | | | ISO E2 | CLOSED | | | | | **MIL** |
| | | BCH Range Officer | Alexandra Klatt | | | ISO W1 | Johanna McCoy | | | | | Andre Allen |
| 61 | | BCH Range Officer | Nicholas Shivalec | | | ISO W1 | CLOSED | | | | | |
| | | BCH Range Officer | | | | ISO W2 | CLOSED | | | | | |
| | | CCH Sergeant | Sgt. A. Hudson | | | ISO W2 | Ashley Malone MRC | | | | **MISC** | | |
| | | CCH Range Officer | Allyna Spyker | | | Armed Mobile Perimeter | | | | | | |
| | | CCH Range Officer | Lucas Grams | | | Trip Officer Franciscan | Michael Fox | | | | | |
| 66 | | CCH Range Officer | Chelsea Rodriguez | | | Trip Officer Franciscan | John Keller | | | | | **STD/WC** — **FMLA** |
| | | CCH Range Officer | CLOSED | | | Trip Officer Franciscan | | | | | | |
| | | CCH Range Officer | CLOSED | | | Trip Officer Franciscan | | | | | | |
| | | DU Sergeant 100 EAST | Sgt Stone | | | Trip Officer Franciscan | | | | | | |
| | | DU Range Officer 200 EAST | David Marron | | | Trip Officer Franciscan | | | | | | |
| | | DU Range Officer 300 EAST | Moses, James | | | | | | | | | |
| | | DCH Range Officer 400 EAST | Michael Parker | | | | | | | | | |
| | | DCH Range Officer 500 EAST | Lateef Gbajumno | | | | | | | | | |
| | | DCH Sergeant WEST | Eric Clarke | | | | | | | | | |
| | | DCH Range Officer 100 WEST | William Gourley | | | | | | | | | |
| | | DCH Range Officer 200 WEST | Alberto Muniz | | | | | | | | | |
| | | DCH Range Officer 300 WEST | CLOSED | | | | | | | | | **VACATION** — **PERSONAL** |
| | | DCH Range Officer 400 WEST | CLOSED | | | | | | | | | C. Keller |
| | | DCH Range Officer 500 WEST | CLOSED | | | Feeding Crew | | | | | | |
| | | DCH REC Officer | CLOSED | | | | | | | | | |
| | | E Dorm Patrol | Chaney, Heather | | | | | | | | | |
| 82 | | E Dorm Patrol | CLOSED | | | | | | | | | |
| | | F Dorm Patrol | Abimola Aiyetigha | | | | | | | | | |
| 84 | | F Dorm Patrol | CLOSED | | | | | | | | | |
| | | G Dorm Patrol | Dawn Standifer | | | | | | | | | |
| | | G Dorm Patrol | CLOSED | | | | | | | | | **TRAINING** — **SICK** |
| | | ICH Range Officer | Roderick Jackson | | | | | | | | | |
| 88 | | ICH Range Officer | Kaitlyn Jenkins | | | | | | | | | |
| | | ICH Range Officer | CLOSED | | | | | | | | | |
| | | ICH North Range Officer | Cynthnia Edwards | | | | | **OTHER DUTIES ASSIGNED** | | | | |
| 91 | | ICH North Range Officer | CLOSED | | | | Kevin Fahey | Property Team | | | | |
| 92 | | MSU Officer | Valicia Gityard | | | | | | | | | |
| | | NSB Range Officer | Ashley Byrum | | | | | | | | | |
| | | NSB Range Officer | CLOSED | | | | | | | | | |
| | | NSB Range Officer | CLOSED | | | | | | | | | |
| | | PCU Range Officer | CLOSED | | | | | | | | | **ADJ Schedule** — **Authorized Leave** |
| | | PCU Range Officer | Karen Fredericks | | | | | | | | | |
| | | PCU Range Officer | CLOSED | | | | | | | | | |
| | | X Row Range Officer | I. Olawsole | | | | | | | | | |
| | | Check Point 1 | Nicholas Hufnagle | | | | | | | | | |
| | | Check Point 5 | CLOSED | | | | | | | | | |
| | | Check Point 7 | CLOSED | | | | | | | | | |
| | | Gate 4 | Kevin Fahey | | | | | | | | | |
| | | Information Desk | John Radkay 4 hrs | | | | | | | | | |
| 105 | | Information Desk | Lindsey Milligan | | | | | | | | | **Unauthorized Leave** |
| | | Information Desk | CLOSED | | | | | | | | | Jacob Felty |
| | | Medical Escort | CLOSED | | | | | | | | | Zoey King NCNS |
| | | Medical Escort | CLOSED | | | | | | | | | |
| | | Visiting Room | CLOSED | | | | | | | | | |
| | | Visiting Room | CLOSED | | | | | | | | | |
| | | Visiting Room Shakedown | CLOSED | | | | | | | | | |
| | | Master Location | Tonya Allen | | | | | | | | | |
| | | Recreation | CLOSED | | | | | | | | | |
| | | Recreation Gate | CLOSED | | | | | | | | | |
| 115 | | Education Gate | CLOSED | | | | | | | | | |
| | | Key Control | Wynnetta Welch | | | | | **OVERTIME** | | | | |
| | | Tower 1 | T. Triggs 12 hrs | | | | | | | | | |
| | | Tower 3 | Daniel Fredericks | | | | | John Radkay 4 hrs | Info | | | |
| | | Tower 4 | CLOSED | | | | | T. Triggs 12 hrs | Tower 1 | | | |
| | | Tower 5 | D. Glenn MRC | | | | | Armani Stroud 4 hrs | PDR | | | |
| | | | | | | | | Larry McGee 4 hrs | Tower 5 | | | |

**Post Color Key:**
GREEN = Previous Day Post
YELLOW = Can close w/ permission from Major
TAN = Cannot close

**Indiana State Prison**
**J-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| Sgt A. Lee to PDR |
| W. Welch to PDR |
| J. Rodriguez to PDR |
| L. Milligian to PDR |
| K, Jenkins to PDr |
| M. Parker to PDr |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 10 | 10 |
| Officers on Duty  (See Note Below) | 86 | 44 |
| Non-hired Supervisor positions | 0 | 1 |
| Non-hired Officer positions | 0 | 30 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| Unauthorized Leave (UL) | 0 | 2 |
| Called Off Sick/Personal | 0 | 0 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 0 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | 6 |
| Loaned Positions | 0 | 1 |
| Total (Should equal  "Current Officers") | 96 | 96 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| | | |

Closed posts(listed by Roster Number):

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note:  Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| Capt. Calloway | 1/6/2022 |
|---|---|
| Shift Supervisor | Date: |

| Capt. Bootz | |
|---|---|
| Utility Captain | Date: |

| Major Wardlow | |
|---|---|
| Custody Supervisor | Date: |

Effective Date of Roster
Cc:
Warden
Deputy Warden, Operations

Ex. 13

# INDIANA STATE PRISON

## H Group 6 A.M. 6 P.M. Shift Roster  Hours 72 OT  1-6-2023

### 5&2 Staff

| Post | Name |
|---|---|
| Major | CLOSED |
| Utility Captain | Capt. Adam Bootz |
| Shelter Captain | Capt. Moses Hodo |
| P.D.R. Lieutenant | Lt. Pauline Williams |
| Zone Lieutenant ISO | CLOSED |
| Zone Lieutenant DHB | Lt. Angel Castaneda |
| Zone Lieutenant Back Street | Lt. Chester Maclin |
| Master Location Sergeant | CLOSED |
| Northgate Sergeant | Sgt. Patrick Schmidt |
| Lock Shop Sergeant | Sgt. Tim Reed |
| Armory Sergeant | Sgt. Alvaro Canchola |
| Mail Room Sergeant | Sgt. Timothy Nelson |
| Store Room Officer | Mercedes Trimble |
| Operations Sergeant | Sgt. Shanalee Stacy |
| Operations Officer | Tasha Bailey |
| Shakedown Sergeant | Sgt. Devin Wolford |
| Shakedown Officer | CLOSED |
| MSU Sergeant | Sgt. Stacey Wood |
| ISO Garden Sergeant | CLOSED |
| Barbershop | Kevin Euler |
| DHB | Lacresa Smith |
| Screening | Cindy Travis |
| Screening | Chris Chambers |
| Industries Check Pt. | David Hawkins |
| Lock Shop Officer | Ken Osborne |
| Northgate Officer | Timothy Tibbs |
| Property Room | CLOSED |
| Receiving/Offender Clothing | Cassandra Clouse |
| Recycle | CLOSED |
| Sanitation | CLOSED |
| Sanitation Out | Thomas Frazier |
| Tool Control | Opal Flores |
| Tunnel | Scott Batsel |
| Tunnel | CLOSED |
| Vocational Education | Joyce Tillman |
| Yard | Anthony Washington |
| Checkpoint #5 | Katie Arrowsmith |
| Medical Escort | Michael Raccio |
| Medical Escort | Pacita Golden |
| ISO Community Service | Robert Storey |
| Checkpoint #9 | CLOSED |
| Contractor Escort | Rodney Leithner |

### SHIFT

| Post | Name |
|---|---|
| Shift Supervisor | CLOSED |
| Asst. Shift Supervisor | Lt. Dennis Koen |
| Zone Sgt. NSB/PCU/GX-RowACH | Sgt. Jonlay Welch |
| Zone Lt ACH/E Dorm | Lt. Andres Lagunas |
| Zone Lt B/F Dorm | Lt. Dylan Cabanaw |
| Zone Lieutenant CCH | CLOSED |
| Zone Lieutenant DCH | Lt. DuJuan Lott |
| Control Sergeant | Sgt. James Tibbs |
| Main St. Check Pt. 2 | Sgt. Michelle Lewis |
| Main St. Check Pt.4 | CLOSED |
| PDR Sergeant | Sgt. David Fredenburg |
| PDR Officer | Joycelyn McGowan |
| K-9 | CLOSED |
| K-9 Main Street | CLOSED |
| ACH Sergeant | Todd Kenton |
| ACH Range Officer | Armani Stroud |
| ACH Range Officer | Reese Mayernik |
| ACH Range Officer | CLOSED |
| ACH Range Officer | CLOSED |
| BCH Sergeant | Sgt. Robert Trieu |
| BCH Range Officer | Adam Henderlong |
| BCH Range Officer | CLOSED |
| BCH Range Officer | CLOSED |
| BCH Range Officer | CLOSED |
| CCH Sergeant | Sgt. Alyssa Weldon |
| CCH Range Officer | Ahtiona Coleman |
| CCH Range Officer | Marshall Sanders |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| DU Sergeant 100 EAST | Sgt. Jordan Hufford |

### SHIFT

| Post | Name |
|---|---|
| DU Range Officer 200 EAST | Dalton Peaks @ 10 |
| DU Range Officer 300 EAST | Michael Soto |
| DCH Range Officer 400 EAST | Lance Idowu |
| DCH Range Officer 600 EAST | Mariah Clemons |
| DCH Sergeant WEST | Sgt. Dorrell Bass |
| DCH Range Officer 100 WEST | Shantanae Frazier @ 1230 |
| DCH Range Officer 200 WEST | CLOSED |
| DCH Range Officer 300 WEST | CLOSED |
| DCH Range Officer 400 WEST | CLOSED |
| DCH Range Officer 500 WEST | CLOSED |
| DCH REC Officer | CLOSED |
| E Dorm Patrol | James Schmitt |
| E Dorm Patrol | CLOSED |
| F Dorm Patrol | Kirsten Maichinis |
| F Dorm Patrol | CLOSED |
| G Dorm Patrol | Timothy Adams |
| G Dorm Patrol | CLOSED |
| ICH Range Officer | Tiffany Swagerty |
| ICH Range Officer | CLOSED |
| ICH Range Officer | CLOSED |
| ICH North Range Officer | Kristi Escobedo |
| ICH North Range Officer | CLOSED |
| MSU Officer | Hunter Hatfield |
| NSB Range Officer | Tonya Davis @ 12 |
| NSB Range Officer | CLOSED |
| NBB Range Officer | CLOSED |
| PCU Range Officer | Travis Terry |
| PCU Range Officer | CLOSED |
| PCU Range Officer | CLOSED |
| X Row Range Officer | John Retkay |
| Check Point 1 | James Malek |
| Check Point 7 | CLOSED |
| Gate 4 | John Gales |
| Information Desk | Cynthia Johnson |
| Information Desk | CLOSED |
| Information Desk | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room Shakedown | CLOSED |
| Master Location Officer | Katlynn Manns |
| Recreation | CLOSED |
| Recreation Gate | CLOSED |
| Education Gate | CLOSED |
| Key Control | Robben Kubsch |
| Tower 1 | Chris Burnside OT |
| Tower 3 | Dale Muzik |
| Tower 4 | CLOSED |
| Tower 5 | Larry McGee |
| Tower 6 | Christopher West |
| Tower 8 | Mohamed Ashy |
| Tower 9 | Jeffrey Martin |
| Tower 10 | CLOSED |
| Tower 11 | CLOSED |
| Tower 12 | Louis Dominguez |
| Perimeter | A. Hicks til 8 |
| ISO Bergeant | CLOSED |
| ISO Control | Doreen Kirby |
| ISO Security | Robert Jones |
| ISO Shakedown | CLOSED |
| ISO Visiting Room | CLOSED |
| ISO E2 | Jacob Walker |
| ISO E2 | CLOSED |
| ISO W1 | Breanna Warrior |
| ISO W1 | CLOSED |
| ISO W2 | Ramon Navarro |
| ISO W2 | CLOSED |
| Armed Mobile Perimeter | CLOSED |
| Trip Officer Franciscan 512 | Andres Zaknoun |
| Trip Officer Franciscan 512 | Douglas Baker |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |

### Shift

| OJT List | Post | Name |
|---|---|---|
| Ellis | CCH-Weldon | |
| Favela | BCH-Cabanaw | |
| Orasco | PDR-Fredenburg | |
| Ramos | Ch. Pt. 2-Lewis | |
| Tapia | BCH-Cabanaw | |
| Taylor | CCH-Weldon | |
| Myers | CCH-Weldon | |
| Rodriguez | PDR-Fredenburg | |
| Mustapha Ibrahim | Info Desk-Johnson | |

### MISC

| 5x2 OJT's | |
|---|---|
| Angerman | MSU-Sgt. Wood |
| Devine | BCH-Lt. Cabanaw |
| Kruper | CCH-Weldon |
| Lorek | Info-Johnson |
| Sulo-Odu | Ch. Pt. 2- Sgt. Lewis |
| Weldon | PDR-Sgt. Fredenburg |
| Molohan | Ch.Pt.5-Arrowsmith |
| Patton | Tool Control-Flores |
| Sizemore | PDR-Sgt. Fredenburg |
| Ruda | BCH-Lt. Cabanaw |
| Rollings | Ch. Pt.5-Arrowsmith |
| Wricks | Tool Control-Flores |
| H. Mao | perimeter 2p-6p |

### OTHER DUTIES ASSIGNED

| Lunch | Dinner |
|---|---|
| Sgt. Fredenburg | Sgt. Fredenburg |
| Lt. Williams | OJT Orasco |
| OJT Orasco | OJT Rodriguez |
| OJT Rodriguez | Sgt. Hudson |
| OJT Sizemore | M. Flores |
| OJT Weldon | I. Olawole |
| Lt. Cabanaw | A. Alyetigha |
| OJT Favela | D. Kochvar |
| OJT Tapia | S. Mirich |
| T. Davis | |

### OVERTIME

| Name | Hours | Name | Hours |
|---|---|---|---|
| R. Leithner | 1.5 hrs ICI | T. Beck | 7.25 hrs ISO |
| A. Hicks | 2.0 hrs Perimeter | A. Atwood | 4 hrs Info |
| D. Hawkins | 2.0 hrs Custody Hall | A. Alyetigha | 4 hrs PDR |
| R. Storey | 2.0 hrs Perimeter | H. Mao | 4 hrs Perimeter |
| J. Tillman | 2.0 hrs Info | D. Kochvar | 4 hrs PDR |
| C. Burnside | 12.0 Tower 1 | L. Gbajumo | 3 hrs Info |
| M. Calloway | 3.75 hrs Info | S. Mirich | 3 hrs PDR |
| Sgt. Hudson | 4 hrs PDR | | |
| M. Flores | 4 hrs PDR | | |

### SHIFT — Daily Operations

| QRT | Cell Extraction |
|---|---|
| Lt. Dylan Cabanaw | Dalton Peaks |
| Sgt. Dorrell Bass | Reese Mayernik |
| Reese Mayernik | Sgt. Robert Trieu |
| Sgt. Alyssa Weldon | Marshall Sanders |
| | Sgt. Dorrell Bass |

| Weapons Team | Lt. Dylan Cabanaw |
|---|---|
| Sgt. Alvaro Canchola | SART |
| Sgt. Devin Wolford | |
| Scott Batsel | |
| Dalton Peaks | |

| DIF | MIL |
|---|---|
| | Stephanny Salazar |

| STD/WC | FMLA |
|---|---|
| Sgt. Erica Hilliker | Sherita Powell (H) |
| | Danielle Collins (VAC) |
| | Brian Olig (NPL) |
| | Sgt. Jaunie Collins |
| | Jeffery Springfield |
| | Shantanae Frazier 6.5 |

| VACATION | PERSONAL |
|---|---|
| Lt. Adrianne Ball | Lt. Alisha Winn 2.0 |
| Austin Nunn | Darrell McCoy .50 |
| Anita Blair | |
| Major Douglas Wardlow | |

| TRAINING | SICK |
|---|---|
| | Lt. Alisha Winn 9.5 |
| | Darrell McCoy 11 |
| | Tonya Davis 6.0 |
| | Moises Lopez-Jimenez |

| ON LOAN | COVID-19/ESPL |
|---|---|
| | Captain Carl Tibbles |

| Unauthorized Leave | |
|---|---|
| Joshua Anthony | |
| Matthew Ellis OJT | |

### Post Color Key:
GREEN = Only critical post
YELLOW = Can close w/ permission from Major
RED = Full staff

**Indiana State Prison**
**H-Group Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| Sgt. Welch (NSB) | Supervisors On Duty (when consolidated) | 17 | 12 |
| Lt. Lott (Wabash trip) | Officers on Duty (See Note Below) | 90 | 38 |
| Zaknoun (Franciscan 512) | Non-hired Supervisor positions | | 2 |
| Baker (Franciscan 512) | Non-hired Officer positions | 0 | 43 |
| McGowan (Wabash trip) | Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| | Unauthorized Leave (UL) | 0 | 1 |
| | Called Off Sick/Personal | 0 | 3 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 4 |
| | Short Term Disability | 0 | 1 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 1 |
| | Special Assignment | 0 | |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 107 | 107 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| Nunn, Austin (Commissary) | | |

ısed posts(listed by Roster Number):
4.7.10.28.39.40.56.57.60.61.62.
66.67.68.75.76.77.78.79.80.82.8
4.86.88.89.91.93.94.95.102.105.
106.109.110.111.113.114.115.1
19.124.125.127.33.132.134.136.
138.141.144.145.146.147.148.

**Note:  Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | | |
|---|---|---|
| | **Lt. D. Koen** | **1/6/2023** |
| | Shift Supervisor | Date: |
| **1/6/2023** | **Captain Bootz** | **1/6/2023** |
| Effective Date of Roster | Utility Captain | Date: |
| Cc: | | |
| Warden | **Major Wardlow** | **1/6/2023** |

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| Sgt. Nelson (Wabash trip) | Supervisors On Duty (when consolidated) | 16 | 12 |
| Capt. Itodo (Wabash trip) | Officers on Duty  (See Note Below) | 26 | 20 |
| T. Tibbs (Wabash trip) | Non-hired Supervisor positions | 0 | 0 |
| P. Golden (Wabash trip) | Non-hired Officer positions | 0 | 4 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 1 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 2 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 0 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 42 | 42 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

1.13.16.25.43.45.46.50.139

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note:  Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once**

| Lt. D. Koen | 1/6/2023 |
|---|---|
| Shift Supervisor | Date: |

| 1/6/2023 Captain Adam Bootz | 1/6/2023 |
|---|---|
| Utility Captain | Date: |

Effective Date of Roster

Cc:

Warden

Deputy Warden, Operations

| Major Douglas Wardlow | 1/6/2023 |
|---|---|
| Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

## K-Group P.M. SHIFT ROSTER  01.05.23  OT: 40.5hrs

### SHIFT

| Post | Name |
|---|---|
| Shift Supervisor | Capt. C. Gillespie |
| Asst. Shift Supervisor | Lt. L. Jones |
| DCH Lieutenant | Lt. Q. Livers |
| Control Sergeant | Sgt. E. Mayer |
| Main St. Check Pt. 2 | Sgt. B. Stovall |
| Main St. Check Pt. 4 | Closed |
| PDR Officer | Closed |
| ACH Sergeant | Closed |
| ACH Range Officer | Ofc. R. Williams |
| ACH Range Officer | Ofc. M. Caldwell |
| ACH Range Officer | Ofc. C. Woolen |
| ACH Range Officer | Closed |
| BCH Sergeant | Ofc. S. Robinson |
| BCH Range Officer | Ofc. B. Fabunmi |
| BCH Range Officer | |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| CCH Sergeant | Sgt. D. Teague |
| CCH Range Officer | Ofc. M. Marthakis |
| CCH Range Officer | Ofc. J. Everage |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | Closed |
| DU Range Officer 200 EAST | Ofc. R. Quinn |
| DU Range Officer 300 EAST | Ofc. B. Gast |
| DCH Range Officer 400 EAST | Ofc. O. Oyedoji |
| DCH Range Officer 500 EAST | Ofc. S. Allen |
| DCH Sergeant WEST | Ofc. C. Wofford |
| DCH Range Officer 100 WEST | |
| DCH Range Officer 200 WEST | Closed |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | Ofc. P. Evans |
| E Dorm Patrol | Closed |
| F Dorm Patrol | Ofc. F. Howard |
| F Dorm Patrol | Closed |
| G Dorm Patrol | Ofc. A. Taiwo |
| G Dorm Patrol | Closed |
| ICH Range Officer | Ofc. E. Jackson |
| ICH Range Officer | Closed |
| ICH Range Officer | Closed |
| ICH North Range Officer | Ofc. N. Thomas |
| ICH North Range Officer | Closed |
| MSU Officer | Ofc. N. Mitchell |
| NSB Range Officer | Ofc. P. Duncan 12.0 hrs |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Officer | Ofc. A. Dixon-Lee |
| PCU Range Officer | Closed |
| PCU Range Officer | Closed |
| X Row Range Officer | Ofc. D. Surney |
| Check Point 1 | Ofc. A. Abraham |
| Check Point 6 | Closed |
| Check Point 7 | Closed |
| Gate 4 | Ofc. E. Brown |
| Information Desk | Ofc. M. Miller |
| Information Desk | Closed |
| Information Desk | Closed |
| Medical Escort | Closed |
| Medical Escort | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Ofc. C. Small |
| Recreation | Closed |
| Recreation Gate | Closed |
| Education Gate/NSB | Closed |
| Key Control | Ofc C. McCormack |
| Tower 1 | Sgt. B. Bradbury |
| Tower 3 | Ofc. J. Jackson |
| Tower 4 | Closed |
| Tower 5 | Ofc. A. Hicks |

### SHIFT (continued)

| Post | Name |
|---|---|
| Tower 6 | Ofc. H. Mao |
| Tower 8 | Ofc. D. Snyder |
| Tower 9 | Ofc. T. Triggs |
| Tower 10 | CLOSED |
| Tower 11 | Closed |
| Tower 12 | Ofc. L. Dominiguez 4.0 hrs |
| Perimeter | Ofc. T. Walden |
| ISO Sergeant | Ofc. A. Milligan |
| ISO Control | Ofc. R. Glenn |
| ISO Security | Closed |
| ISO Shakedown | Closed |
| ISO Visiting room | Closed |
| ISO E2 | Ofc. J. Kaczmarek |
| ISO E2 | Closed |
| ISO W1 | Ofc. J. Maynard |
| ISO W1 | Closed |
| ISO W2 | Ofc. R. McCauley |
| ISO W2 | Closed |
| Armed Mobile Perimeter | Closed |
| Trip Officer | Sgt. R. Heavilin RM 512 |
| Trip Officer | Ofc. M. Soley |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |

### MISC

Missed Roll Call
ofc. Glenn
Ofc. Caldwell

### SHIFT Daily Operations

| QRT | Cell Extraction |
|---|---|
| Sgt. B. Stovall | Ofc. A. Milligan |
| Ofc. R. Quinn | Ofc. R. Quinn |
| Ofc. J. Everage | Ofc. J. Everage |
| Lt. L. Jones | Sgt. B. Bradbury |

| Weapons Team | Sgt. B. Stovall/Lt. L. Jones |
|---|---|
| Lt. L. Jones | SART |
| Ofc. R. Quinn | Ofc. T. Walden |
| Ofc. J. Everage | Ofc. C. McCormack |
| Ofc. A. Milligan | |

| DIF | MIL |
|---|---|
| | Ofc. S. Brewer |

| STD/WC | FMLA |
|---|---|
| Ofc. B. Djuma | Ofc. K. Graves NPL |
| Sgt. A. Bauer | |

| VACATION | PERSONAL |
|---|---|
| Ofc. M. Johnson | Ofc. J. Saqui 11.5 |
| Ofc. C. Russell .25 | Ofc. M. Meeks .5 |

| TRAINING | SICK |
|---|---|
| | Ofc. A. Campos 11.5 |
| | Ofc. M. Meeks 11.0 |
| | Ofc. C. Russell 11.25 |
| | Sgt. M. Mitchell 11.5 |

### OTHER DUTIES ASSIGNED

Ofc. B. Gast-PDR
Ofc. S. Allen-PDR
Ofc. M. Marthakis-PDR
Ofc. C. Woolen-PDR

| ON LOAN | COVID-19/ESPL |
|---|---|
| Ofc. B. Dorre | |

### Unauthorized Leave

Ofc. D. Etheridge
Ofc. D. Moore
Ofc. S. Merrell

### OVERTIME

Ofc. Malone 0.5hrs PDR
Ofc. Gilyard 8.5 PDR
Ofc. P. Duncan 12.0 hrs
Ofc. L. Dominiguez 4.0 hrs
Capt. Hodo4hrs ch.4
ofc. McGee3hrs per
Ofc. Kenton2.5hrs PDR

**Post Color Key:**
GREEN = Only to close post
YELLOW = Can close w/ permission from Major
Red = Cannot close

Ex. 13

## 1.4.23

### K-Group Roster Recapitulation Report

| Re-Assigned Staff |
| --- |
| Ofc. B. Gast-PDR |
| Ofc. S. Allen-PDR |
| Ofc. M. Marthakis-PDR |
| Ofc. C. Woolen-PDR |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
| --- | --- | --- |
| Supervisors On Duty (when consolidated) | 10 | 8 |
| Officers on Duty  (See Note Below) | 86 | 37 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 37 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| Unauthorized Leave (UL) | 0 | 3 |
| Called Off Sick/Personal | 0 | 4 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 1 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 96 | 96 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

### Postions on Loan

| | | |
| --- | --- | --- |
| Dorre, Brittany (FTO Manager), | | |

Closed posts(listed by Roster Number):
05.26.27.57.58.59.63.69.83.85.87.89.90.95.96.99.102.103.107.108.109.110.111.112.114.115.116. 119.120. 125.26.132.133.135.137.139.143.144.145.146.147.148

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| Capt. C. Gillespie | 1.5.23 |
| --- | --- |
| Shift Supervisor | Date: |

| Capt. A. Bootz | 1.5.23 |
| --- | --- |
| Utility Captain | Date: |

| **1.5.23** | |
| --- | --- |
| Effective Date of Roster | |

Cc:
Warden: R. Walden
Deputy Warden, Operations: J. Nowatzke

| Major D. Wardlow | 1.5.23 |
| --- | --- |
| Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

A.M. Shift Roster 1-5-23   *1-5-23*

## 5&2 Staff

| Position | Name |
|---|---|
| Major | Maj. Douglas Wardlow |
| Utility Captain | Cpt. Adam Bootz |
| Shelter Captain | Cpt. Moses Itodo |
| P.D.R. Lieutenant | Lt. Pauline Williams |
| Zone Lieutenant ISO | Lt. Adrianne Ball |
| Zone Lieutenant DHB | Lt. Angel Castaneda |
| Zone Lieutenant Back Street | Lt. Chester Maclin |
| Master Location Sergeant | Sgt. Juante Collins |
| Northgate Sergeant | Sgt. Padrick Schmitt |
| Lock Shop Sergeant | Sgt. Timothy Reed |
| Armory Sergeant | Sgt. Alvaro Canchola |
| Mail Room Sergeant | Sgt. Timothy Nelson |
| Store Room Officer | Mercedes Trimble |
| Operations Sergeant | Sgt. Shanalee Stacy |
| Operations Officer | Tashia Bailey |
| Shakedown Sergeant | Sgt. Devin Wolford |
| Shakedown Officer | Closed |
| MSU Sergeant | Sgt. Stacy Wood |
| ISO Garden/ DOL Officer | Closed |
| Barbershop | Kevin Euler |
| DHB | Lacrose Smith |
| Screening | Chris Chambers |
| Screening | Cindy Travis |
| Industries Check Pt. | David Hawkins |
| Lock Shop Officer | Kenneth Osborne |
| Northgate Officer | Tim Tibbs trip |
| Property Room | Closed |
| Receiving/Offender Clothing | Cassandra Clouse |
| Recycle | Closed |
| Sanitation | Thomas Frazier |
| Sanitation Out | Closed |
| Tool Control | Opal Flores |
| Tunnel | Closed |
| Tunnel | Moises Lopez-Jimenez |
| Vocational Education | Joyce Tillman |
| Yard | Anthony Washington |
| Checkpoint #5 | Katie Arrowsmith |
| Medical Escort | Mike Raccio |
| Medical Escort | Closed |
| ISO Community Service | Robert Storey |
| Checkpoint #9 | Closed |
| Contractor Escort | Rodney Leithner |

| Position | Name |
|---|---|
| Shift Supervisor | Cpt. Steve McCann |
| Asst. Shift Supervisor | Lt. Darrell Draper |
| Zone Sgt. NSB/PCU/G/X-Row/ICH | Sgt. Ernest Williams |
| Zone Lt ACH/E Dorm | Lt. Marcus Thompson |
| Zone Lt B/F Dorm | Lt. Shirley Rice |
| Zone Lieutenant CCH | Lt. Michael Moon |
| Zone Lieutenant DCH | Lt. Vincent McCormick |
| Control Sergeant | Sgt. Wendell Springfield |
| Main St. Check Pt. 2 | Sgt. Larry Piotrowski |
| Main St. Check Pt.4 | Closed |
| PDR Sergeant | Sgt. Michael Everett |
| PDR Officer | Thangerarine Kowar trip |
| K-9 | Closed |
| K-9 Main Street | Ron Anderson |
| ACH Sergeant | Sgt. Thetis Tyus @10am |
| ACH Range Officer | Jaylon Singleton |
| ACH Range Officer | Antonio Allmon |
| ACH Range Officer | Kolin Newcomb @930am |
| ACH Range Officer | Airriah Ferguson |
| BCH Sergeant | Sgt. Nkechnere Ogunmusi |
| BCH Range Officer | Stoker Lusby |
| BCH Range Officer | Shawnlay Gill @730 |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| CCH Sergeant | Sgt. Richard Arnold @8 |
| CCH Range Officer | Darnell Crockett |
| CCH Range Officer | Michelle Hanley @8am |
| CCH Range Officer | Demetrius Rais |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | |

## SHIFT

| Position | Name |
|---|---|
| DU Range Officer 200 EAST | Cody Proctor |
| DU Range Officer 300 EAST | Jellynn Mathey trip |
| DCH Range Officer 400 EAST | Coby Camp |
| DCH Range Officer 500 EAST | Luciano Oliva |
| DCH Sergeant WEST | Sgt. Kyrie Robinson |
| DCH Range Officer 100 WEST | Closed |
| DCH Range Officer 200 WEST | Closed |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | Cole Hendryx |
| E Dorm Patrol | Closed |
| F Dorm Patrol | Erica Hulett |
| F Dorm Patrol | Closed |
| G Dorm Patrol | Derek Zaveri |
| G Dorm Patrol | Closed |
| ICH Range Officer | Brenda Thompson |
| ICH Range Officer | Paige Finch |
| ICH Range Officer | Closed |
| ICH North Range Officer | Allison Everly |
| ICH North Range Officer | Closed |
| MSU Officer | Karen Skaggs |
| NSB Range Officer | Nylah Patterson |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Seargent | Closed |
| PCU Range Officer | Molly Draper |
| PCU Range Officer | Closed |
| X Row Range Officer | Jocelyn Hernandez |
| Check Point 1 | Mark Stump |
| Check Point 7 | Closed |
| Gate 4 | Christian Burnside |
| Information Desk | Kelly Everett |
| Information Desk | David Haas trip |
| Information Desk | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Kandis Sankey |
| Recreation | Closed |
| Recreation Gate | Jacob Tawney @8 |
| Education Gate | Paula Golden |
| Key Control | Tiffany Lewis |
| Tower 1 | James Malak |
| Tower 3 | Keith Diakow |
| Tower 4 | Closed |
| Tower 5 | Scott Bos |
| Tower 6 | Steve Bane |
| Tower 8 | Izonia Chism |
| Tower 9 | Ezachery Bailey |
| Tower 10 | Closed |
| Tower 11 | Closed |
| Tower 12 | Eric Prosser |
| Perimeter | Closed |
| ISO Sergeant | Sgt. Jeniene Walton |
| ISO Control | Annie Thomas |
| ISO Security | Nathaniel Gast |
| ISO Shakedown | Charles Harris |
| ISO Visiting Room | Closed |
| ISO E2 | Taleya Beck |
| ISO E2 | Closed |
| ISO W1 | Iona Horde |
| ISO W1 | Closed |
| ISO W2 | Heather Hasza |
| ISO W2 | Closed |
| Armed Mobile Perimeter | James Podgorny |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | Zacknoun |
| Trip Officer | Joseph Kessler |
| Trip Officer | |
| Trip Officer | |

## Shift

| | OJT | FTO |
|---|---|---|
| | | Sgt. Mike Everett |
| | | Sgt. Jose Zepeda |
| | | Antonio Allmon |
| | | Kyrie Robinson |
| | | Darnell Crockett |
| | | Brenda Thompson |
| | | Kelly Everett |
| | | Sgt. Jose Zepeda |
| | | Lt. Rice |

### MISC

### OTHER DUTIES ASSIGNED

| Name | Duty |
|---|---|
| Airriah Ferguson | PDR |
| Demetrius Rais | PDR |
| Sgt. Ernest Williams | PDR |
| Paige Finch | PDR |
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| Sgt. Jose Zepeda | AWLWP |

### OVERTIME

| Name | |
|---|---|
| James Malak 12Hrs | TWR 1 |

## Daily Operations

| QRT | Cell Extraction |
|---|---|
| Sgt. Ernest Williams | Antonio Allmon |
| Sgt. Richard Arnold | Cody Proctor |
| Antonio Allmon | Thangerarine Kowar |
| Sgt. Kyrie Robinson | Jaylon Singleton |
| | Sgt. Kyrie Robinson |
| **Weapons Team** | Lt. Rice |
| Sgt. Jeniene Walton | **SART** |
| Paige Finch | |
| Cody Proctor | |
| Antonio Allmon | |
| **DIF** | **MiL** |

| STD/WC | FMLA |
|---|---|
| | Robert Doran |
| | Brian Ollg |

| VACATION | PERSONAL |
|---|---|
| Sgt. Chris Frey | Sgt. Thetis Tyus 4hrs |
| Chris Smith | Kolin Newcomb 3.5hrs |
| Scott Batsel | Michelle Hanley 2hrs |
| | Sgt. Richard Arnold 2hrs |
| | Shawntay Gill 1.5hrs |

| TRAINING | SICK |
|---|---|
| | Kevin Cross |

| ON LOAN | COVID-19/ESPL |
|---|---|
| Kim Watkins-Bradey (LAW) | |
| Joshua Wafen (Gricv) | |

### Unauthorized Leave

**Post Color Key:**
GREEN = Key to Control
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

**Indiana State Prison**
**I-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 15 |
| Officers on Duty  (See Note Below) | 90 | 46 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 40 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 1 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 1 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 2 |
| Total (Should equal  "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

Closed posts(listed by Roster Number):
11,39,53,57,58,62,63,67,68,75,76,77,78,79,80
,82,84,86,88,89,90,94,95,96,98,102,106,
109,110,111,115,124,132,134,136,138

| Postions on Loan | | |
|---|---|---|
| | | |
| Wallen, Joshua (Grevance) & Watkins, Bradley, Kim (ISO-Sant/Law Lib) | | |

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | |
|---|---|
| **Capt. S. McCann** | **1/5/2023** |
| Shift Supervisor | Date: |

| | |
|---|---|
| **1/5/2023** | **Capt. A. Bootz** | **1/5/2023** |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden
Deputy Warden, Operations

**Major D. Wardlow**  **1/5/2023**
Custody Supervisor        Date:

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| Re-Assigned Staff |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
| --- | --- | --- |
| Supervisors On Duty (when consolidated) | 16 | 15 |
| Officers on Duty  (See Note Below) | 26 | 19 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 4 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 0 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 1 |
| Total (Should equal  "Current Officers") | 42 | 42 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
| --- | --- | --- |
| 25,30,43,45,46,108,139,140 | | |

Closed posts(listed by Roster Number):

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required

| **Capt. S. McCann** | **1/5/2023** |
| --- | --- |
| Shift Supervisor | Date: |

| 1/5/2023 | **Capt Bootz** | **1/5/2023** |
| --- | --- | --- |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden
Deputy Warden, Operations

| **Major D. Wardlow** | **1/5/2023** |
| --- | --- |
| Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

## K-Group P.M. SHIFT ROSTER  01.04.23  OT:  69.5Hrs

| Post | Name | Post | Name | Post | Name |
|---|---|---|---|---|---|
| **SHIFT** | | **SHIFT** | | **SHIFT** | |
| Shift Supervisor | Capt. C. Gillespie | Tower 8 | Ofc. H. Mao | | |
| Asst. Shift Supervisor | Lt. L. Jones | Tower 8 | Ofc. D. Snyder | | |
| DCH Lieutenant | Lt. Q. Livers | Tower 9 | Ofc. D. Glenn 12.0 hrs | | |
| Control Sergeant | Sgt. E. Mayer | Tower 10 | CLOSED | | |
| Main St. Check Pt. 2 | Sgt. B. Bradbury | Tower 11 | Closed | | |
| Main St. Check Pt. 4 | Sgt. Lagunas7hrs | Tower 12 | Sgt. T. Nelson 4.0 hrs | | |
| PDR Officer | Closed | Perimeter | Ofc. T. Walden/ofc. Hernandez3hrs | | |
| ACH Sergeant | Sgt. B. Stovall | ISO Sergeant | Ofc. A. Milligan | | |
| ACH Range Officer | Ofc. R. Williams | ISO Control | Ofc. R. Glenn | | |
| ACH Range Officer | Ofc. M. Caldwell | ISO Security | Ofc. M. Soley | | |
| ACH Range Officer | Ofc. J. Jackson | ISO Shakedown | Closed | | |
| ACH Range Officer | Closed | ISO Visiting room | Closed | | |
| BCH Sergeant | Sgt. M. Mitchell | ISO E2 | Ofc. J. Kaczmarek | | |
| BCH Range Officer | Ofc. S. Robinson | ISO E2 | Closed | | |
| BCH Range Officer | Ofc. C. Woolen | ISO W1 | Ofc. J. Maynard | | |
| BCH Range Officer | Closed | ISO W1 | Closed | | |
| BCH Range Officer | Closed | ISO W2 | Ofc. R. McCauley | | |
| CCH Sergeant | Closed | ISO W2 | Closed | | |
| CCH Range Officer | Ofc. D. Etheridge | Armed Mobile Perimeter | Sgt. R. Arnold 3.0 hrs | | |
| CCH Range Officer | Ofc. M. Marthakis | Trip Officer | Ofc. N. Hufnagl RM 512 | | |
| CCH Range Officer | Ofc. M. Meeks | Trip Officer | Ofc. I. Olawole 12.0 hrs | | |
| CCH Range Officer | Ofc. S. Merrell | Trip Officer | | | |
| CCH Range Officer | Closed | Trip Officer | | | |
| DU Sergeant 100 EAST | Sgt. R. Heavilin | Trip Officer | | | |
| DU Range Officer 200 EAST | Ofc. R. Quinn | Trip Officer | | | |
| DU Range Officer 300 EAST | Ofc. J. Saqui | Trip Officer | | | |
| DCH Range Officer 400 EAST | Ofc. O. Oyedeji | | | | |
| DCH Range Officer 500 EAST | Ofc. S. Allen | | | | |
| DCH Sergeant WEST | Ofc. C. Wofford | | | | |
| DCH Range Officer 100 WEST | Ofc. B. Gast | | | | |
| DCH Range Officer 200 WEST | Ofc. J. Everage | | | | |
| DCH Range Officer 300 WEST | Closed | | | | |
| DCH Range Officer 400 WEST | Closed | | | | |
| DCH Range Officer 500 WEST | Closed | | | | |
| DCH REC Officer | Closed | | | | |
| E Dorm Patrol | Ofc. P. Evans | | | | |
| E Dorm Patrol | Ofc. A. Abraham | | | | |
| F Dorm Patrol | Ofc. B. Fabunmi | | | | |
| F Dorm Patrol | Ofc. F. Howard | | | | |
| G Dorm Patrol | Ofc. A. Taiwo | | | | |
| G Dorm Patrol | Closed | | | | |
| ICH Range Officer | Ofc. E. Jackson | | | | |
| ICH Range Officer | Ofc. F. Howard | | | | |
| ICH Range Officer | Closed | | | | |
| ICH North Range Officer | Ofc. N. Thomas | | | | |
| ICH North Range Officer | Closed | | | | |
| MSU Officer | Ofc. N. Mitchell | | | | |
| NSB Range Officer | | | | | |
| NSB Range Officer | Ofc. P. Duncan 12.0 hrs | | | | |
| NSB Range Officer | Closed | | | | |
| PCU Range Officer | Ofc. A. Dixon-Lee | | | | |
| PCU Range Officer | Closed | | | | |
| PCU Range Officer | Closed | | | | |
| X Row Range Officer | Ofc. D. Surney | | | | |
| Check Point 1 | Ofc. T. Triggs | | | | |
| Check Point 5 | Closed | | | | |
| Check Point 7 | Closed | | | | |
| Gate 4 | Ofc. E. Brown | | | | |
| Information Desk | Ofc. M. Miller @ 9:00pm | | | | |
| Information Desk | Closed | | | | |
| Information Desk | Closed | | | | |
| Medical Escort | Closed | | | | |
| Medical Escort | Closed | | | | |
| Visiting Room | Closed | | | | |
| Visiting Room | Closed | | | | |
| Visiting Room Shakedown | Closed | | | | |
| Master Location Officer | Ofc. C. Small | | | | |
| Recreation | Closed | | | | |
| Recreation Gate | Closed | | | | |
| Education Gate/NSB | Closed | | | | |
| Key Control | Ofc. C. McCormack | | | | |
| Tower 1 | Ofc. C. Russell | | | | |
| Tower 3 | Ofc. A. Campos | | | | |
| Tower 4 | Closed | | | | |
| Tower 5 | Ofc. A. Hicks | | | | |

**MISC**

| Post | Name |
|---|---|
| Missed Roll Call | |
| Ofc. J. Everage | |
| Ofc. S. Merrell | |
| Ofc. M. Caldwell | |

**OTHER DUTIES ASSIGNED**

| | |
|---|---|
| Ofc. T. Walden-info3hrs | |
| Ofc. J. Jackson-PDR | |
| Ofc. M. Marthakis-PDR | |
| Ofc. B. Fabunmi-PDR | |
| Ofc. Wofford-PDR | |
| Ofc. Allen-PDR/Packing Crew | |
| Ofc. Abraham-PDR | |

**OVERTIME**

| | |
|---|---|
| Sgt. A. Lagunas7hrs | |
| Capt. Bodo4hrs | |
| Sgt. R. Arnold 3.0 hrs | |
| ofc. Hernandez3hrs | |
| Sgt. Nelson4.6twr12 | |
| Ofc. P. Duncan12hrsNSB | |
| Ofc. Glenn12hrstwr9 | |
| Ofc. N. Hufnagl12hrs | |
| Ofc. I. Olawole 12hrs | |

### SHIFT Daily Operations

| QRT | Cell Extraction |
|---|---|
| Sgt. M. Mitchell | Sgt. B. Stovall |
| Sgt. B. Bradbury | Ofc. J. Saqui |
| Sgt. B. Stovall | Ofc. R. Quinn |
| Sgt. R. Heavilin | Sgt. B. Bradbury |
| **Weapons Team** | Sgt. R. Heavilin/Lt. L. Jones |
| Sgt. M. Mitchell | **SART** |
| Ofc. R. Quinn | Ofc. T. Walden |
| Ofc. J. Everage | Ofc. C. McCormack |
| Ofc. J. Saqui | |
| **DIF** | **MIL** |
| | Ofc. S. Brewer |

| STD/WC | FMLA |
|---|---|
| Ofc. B. Djuma | Ofc. K. Graves NPL |
| Sgt. A. Bauer | |

| VACATION | PERSONAL |
|---|---|
| Ofc. M. Johnson | Sgt. D. Teague 7.5 |
| | Ofc. M. Miller 3.0 |

| TRAINING | SICK |
|---|---|
| | Sgt. D. Teague 4.0 |

| ON LOAN | COVID-19/ESPL |
|---|---|
| Ofc. B. Dorre | |

| Unauthorized Leave | |
|---|---|
| Ofc. D. Moore 11.5 | |

**Post Color Key:**
GREEN = Okay to close (green)
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

## 1.4.23

### K-Group Roster Recapitulation Report

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| Ofc. B. Gast-Unit 36 | Supervisors On Duty (when consolidated) | 10 | 8 |
| Ofc. T. Walden-info3hrs | Officers on Duty (See Note Below) | 86 | 45 |
| Ofc. J. Jackson-PDR | Non-hired Supervisor positions | 0 | 0 |
| Ofc. M. Marthakis-PDR | Non-hired Officer positions | 0 | 37 |
| Ofc. B. Fabunmi-PDR | Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| Ofc. Wofford-PDR | Unauthorized Leave (UL) | 0 | 0 |
| Ofc. Allen-PDR/packing crew | Called Off Sick/Personal | 0 | 1 |
| Ofc. Abraham-PDR | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 1 |
| | Short Term Disability | 0 | 1 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 1 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 96 | 96 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

### Postions on Loan

| | | |
|---|---|---|
| Dorre, Brittany (FTO Manager), | | |

Closed posts(listed by Roster Number):
05.26.27.57.58.59.63.69.83.85.87.89.90.95.96
.99.102.103.107.108.109.110.111.112.114.11
5.116. 119.120.
125.26.132.133.135.137.139.143.144.145.146
.147.148

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | | |
|---|---|---|
| | Capt. C. Gillespie | 1.4.23 |
| | Shift Supervisor | Date: |
| 1.4.23 | Capt. A. Bootz | 1.4.23 |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden: R. Walden

Deputy Warden, Operations: J. Nowatzke

| | | |
|---|---|---|
| | Major D. Wardlow | 1.4.23 |
| | Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

### A.M. Shift Roster 1-4-23

## 5&2 Staff

| Position | Name |
|---|---|
| Major | Maj. Douglas Wardlow |
| Utility Captain | Cpt. Adam Bootz |
| Shelter Captain | Cpt. Moses Ilodo |
| P.D.R. Lieutenant | Lt. Pauline Williams |
| Zone Lieutenant ISO | Lt. Adrienne Ball |
| Zone Lieutenant DHB | Lt. Angel Castaneda |
| Zone Lieutenant Back Street | Lt. Chester Maclin |
| Master Location Sergeant | Sgt. Juanita Collins |
| Northgate Sergeant | Sgt. Padrick Schmitt |
| Lock Shop Sergeant | Sgt. Timothy Reed |
| | Sgt. Alvaro Canchola |
| Mail Room Sergeant | Sgt. Timothy Nelson Trip |
| Store Room Officer | Closed |
| Operations Sergeant | Sgt. Shanalee Stacy |
| Operations Officer | Tashia Bailey |
| Shakedown Sergeant | Sgt. Devin Wolford |
| Shakedown Officer | Closed |
| MSU Sergeant | Sgt. Stacy Wood |
| ISO Garden/ DOL Officer | Closed |
| Barbershop | Kevin Euler |
| DHB | Lacrese Smith |
| Screening | Chris Chambers |
| Screening | Cindy Travis |
| Industries Check Pt. | Closed |
| Lock Shop Officer | Kenneth Osborne |
| Northgate Officer | Tim Tibbs  trip |
| Property Room | Closed |
| Receiving/Offender Clothing | Cassandra Clouse |
| Recycle | Closed |
| Sanitation | Thomas Frazier |
| Sanitation Out | Closed |
| Tool Control | Opal Flores |
| Tunnel | Closed |
| Tunnel | Moises Lopez-Jimenez  trip |
| Vocational Education | Joyce Tillman |
| Yard | Anthony Washington |
| Checkpoint #5 | Katie Arrowsmith |
| Medical Escort | Mike Raccio |
| Medical Escort | Closed |
| ISO Community Service | Robert Storey |
| Checkpoint #9 | Closed |
| Contractor Escort | Rodney Leithner |

| Position | Name |
|---|---|
| Shift Supervisor | Cpt. Steve McCann |
| Asst. Shift Supervisor | Lt. Darrell Draper |
| Zone Sgt. NSB/PCU/G/X-Row/ICH | Sgt. Ernest Williams |
| Zone Lt ACH/E Dorm | Lt. Marcus Thompson |
| Zone Lt B/F Dorm | Lt. Shirley Rice |
| Zone Lt CCH | Lt. Michael Moon |
| Zone Lieutenant DCH | Lt. Vincent McCormick |
| Control Sergeant | Sgt. Wendell Springfield |
| Main St. Check Pt. 2 | Sgt. Larry Pietrowski |
| Main St. Check Pt.4 | Closed |
| PDR Sergeant | Sgt. Michael Everett |
| PDR Officer | Thangorarine Kowar trip |
| K-9 | Closed |
| K-9 Main Street | Ron Anderson |
| ACH Sergeant | Sgt. Thetis Tyus |
| ACH Range Officer | Jaylon Singleton |
| ACH Range Officer | Antonio Allmon |
| ACH Range Officer | Kolin Newcomb |
| ACH Range Officer | Closed |
| BCH Sergeant | Sgt. Nkechnere Ogunmusi |
| BCH Range Officer | Stoker Lusby |
| BCH Range Officer | Shawntay Gill |
| BCH Range Officer | Demetrius Rais |
| BCH Range Officer | Closed |
| CCH Sergeant | Sgt. Richard Arnold |
| CCH Range Officer | Darnell Crockett |
| CCH Range Officer | Kevin Cross |
| CCH Range Officer | Michelle Hanley |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | |

## SHIFT

| Post | Name |
|---|---|
| DU Range Officer 200 EAST | Cody Proctor |
| DU Range Officer 300 EAST | Jeilynn Mathey |
| DCH Range Officer 400 EAST | Coby Camp |
| DCH Range Officer 500 EAST | Luciano Oliva |
| DCH Sergeant  WEST | Sgt. Kyrie Robinson |
| DCH Range Officer 100 WEST | |
| DCH Range Officer 200 WEST | Closed |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | Cole Hendryx |
| E Dorm Patrol | Closed |
| F Dorm Patrol | Erica Hulett |
| F Dorm Patrol | Closed |
| G Dorm Patrol | Derek Zaveri |
| G Dorm Patrol | Closed |
| ICH Range Officer | Brenda Thompson |
| ICH Range Officer | Paige Finch |
| ICH Range Officer | Closed |
| ICH North Range Officer | Attison Everly |
| ICH North Range Officer | Closed |
| MSU Officer | Karen Skaggs |
| NSB Range Officer | Nylah Patterson |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Seargent | Closed |
| PCU Range Officer | Molly Draper |
| PCU Range Officer | Closed |
| X Row Range Officer | Jocelyn Hernandez |
| Check Point 1 | Mark Stump |
| Check Point 7 | Closed |
| Gate 4 | Christian Burnside |
| Information Desk | Kelly Everett |
| Information Desk | David Haas |
| Information Desk | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Kandis Sankey |
| Recreation | Closed |
| Recreation Gate | Closed |
| Education Gate | Paula Golden |
| Key Control | Tiffany Lewis |
| Tower 1 | Jacob Tawney |
| Tower 3 | Keith Diakow |
| Tower 4 | Closed |
| Tower 5 | Scott Bos |
| Tower 6 | Steve Bane |
| Tower 8 | Izonia Chism |
| Tower 9 | Ezachery Bailey |
| Tower 10 | Closed |
| Tower 11 | Closed |
| Tower 12 | Eric Prosser |
| Perimeter | James Podgorney |
| ISO Sergeant | Sgt. Jeniene Walton |
| ISO Control | Annie Thomas |
| ISO Security | Charles Harris |
| ISO Shakedown | Nathaniel Gast |
| ISO Visiting Room | Closed |
| ISO E2 | Taleya Beck |
| ISO E2 | Closed |
| ISO W1 | Iona Horde |
| ISO W1 | Closed |
| ISO W2 | Heather Hasza |
| ISO W2 | Closed |
| Armed Mobile Perimeter | Chris Smith |
| Trip Officer | |
| Trip Officer | Zacknoun |
| Trip Officer | Joseph Kessler |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |

## Shift

| OJT | FTO |
|---|---|
| | Sgt. Mike Everett |
| | Sgt. Jose Zepeda |
| | Antonio Allmon |
| | Kyrie Robinson |
| | Darnell Crockett |
| | Brenda Thompson |
| | Kelly Everett |
| | Sgt. Jose Zepeda |
| | Lt. Rice |

### MISC

### OTHER DUTIES ASSIGNED

| | |
|---|---|
| Kolin Newcomb | PDR |
| Demetrius Rais | PDR |
| Michelle Hanley | PDR |
| Sgt. Ernest Williams | PDR |
| Anita Blair | PDR |
| Sgt. Jackson | PDR |
| Ofc. Adams | PDR |
| | PDR |

### MISC

| | |
|---|---|
| Airyah Ferguson @9am | |

### OVERTIME

| | |
|---|---|
| Zacknoun 12Hrs | TWR 1 |

## Daily Operations

| QRT | Cell Extraction |
|---|---|
| Sgt. Ernest Williams | Sgt. Jose Zepeda |
| Sgt. Richard Arnold | Cody Proctor |
| Sgt. Thetis Tyus | Thangorarine Kowar |
| Sgt. Kyrie Robinson | Jaylon Singleton |
| | Sgt. Kyrie Robinson |
| **Weapons Team** | Lt. Rice |
| Sgt. Jose Zepeda | **SART** |
| Paige Finch | |
| Cody Proctor | |
| Shawntay Gill | |
| **DIF** | **MIL** |

| STD/WC | FMLA |
|---|---|
| Sgt. Jose Zepeda ALWP | Robert Doran |
| | Sgt. Wendell Springfield |
| | Brian Ollg |

| VACATION | PERSONAL |
|---|---|
| Sgt. Chris Frey | |
| Scott Batsel | |

| TRAINING | SICK |
|---|---|
| | Antonio Allmon 4hrs |
| | Airyah Ferguson 3hrs |
| | Cody Camp 2hrs |
| | Mercedes Trimble |
| | Paige Finch 2hrs |
| **ON LOAN** | **COVID-19/ESPL** |
| Kim Watkins-Bradey (LAW) | |
| Joshua Wafen (Grev) | |

### Unauthorized Leave

## Post Color Key:

GREEN = Must be filled

YELLOW = Can close w/ permission from Major

Red = Can be closed

Ex. 13

**Indiana State Prison**
**I-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 16 |
| Officers on Duty  (See Note Below) | 90 | 47 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 40 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 0 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 1 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 2 |
| Total (Should equal  "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

Closed posts(listed by Roster Number):
11,39,53,57,58,62,63,67,68,75,76,77,78,79,80
,82,84,86,88,89,90,94,95,96,98,102,106,
109,110,111,115,124,132,134,136,138

**Postions on Loan**

| | | |
|---|---|---|
| Wallen, Joshua (Grevance) & Watkins, Bradley, Kim (ISO-Sant/Law Lib) | | |

**Note: Officers on Duty** should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | **Capt. S. McCann** | **1/4/2023** |
|---|---|---|
| | Shift Supervisor | Date: |
| **1/4/2023** | **Capt. A. Bootz** | **1/4/2023** |
| Effective Date of Roster | Utility Captain | Date: |
| Cc: | | |
| Warden | **Major D. Wardlow** | **1/4/2023** |
| Deputy Warden, Operations | Custody Supervisor | Date: |

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 16 | 14 |
| Officers on Duty (See Note Below) | 26 | 18 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 4 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 1 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 42 | 42 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| 25,30,43,45,46,108,139,140 | | |

Closed posts(listed by Roster Number):

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required

| | | |
|---|---|---|
| **Capt. S. McCann** | | **1/4/2023** |
| Shift Supervisor | | Date: |
| **Capt Bootz** | | **1/4/2023** |
| Utility Captain | | Date: |
| **Major D. Wardlow** | | **1/4/2023** |
| Custody Supervisor | | Date: |

**1/4/2023**
Effective Date of Roster
Cc:
Warden
Deputy Warden, Operations

Ex. 13

1/3/2023

| Post | Name |
|---|---|
| **SHIFT** | |
| Shift Supervisor | Capt. M. Calloway |
| Asst. Shift Supervisor | Lt. R. Derschewski |
| DCH Lieutenant | Lt. Nadine Smith |
| Control Sergeant | Sgt. L. Jackson |
| Main St. Check Pt. 2 | Sgt. S. Boylan |
| Main St. Check Pt. 4 | Sgt Benson |
| PDR Officer | CLOSED |
| ACH Sergeant | Sgt Lee |
| ACH Range Officer | Stephan Mirich |
| ACH Range Officer | Flores, Miguel |
| ACH Range Officer | Jose Del Rodriguez |
| ACH Range Officer | CLOSED |
| BCH Sergeant | CLOSED |
| BCH Range Officer | Alleronna Atwood |
| BCH Range Officer | Chelsea Rodriguez |
| BCH Range Officer | Nicholas Shivalec |
| BCH Range Officer | Alexandra Klatl 4.5 hrs |
| CCH Sergeant | Sgt. A. Hudson |
| CCH Range Officer | Allyna Spyker |
| CCH Range Officer | Lucas Grams |
| CCH Range Officer | Ashley Malone |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| DU Sergeant 100 EAST | Sgt. Jeremiah Stone |
| DU Range Officer 200 EAST | David Marron |
| DU Range Officer 300 EAST | Moses, James |
| DCH Range Officer 400 EAST | Michael Parker |
| DCH Range Officer 500 EAST | Lateef Gbajumno |
| DCH Sergeant WEST | Darian Glenn |
| DCH Range Officer 100 WEST | William Gourley |
| DCH Range Officer 200 WEST | Alberto Muniz |
| DCH Range Officer 300 WEST | CLOSED |
| DCH Range Officer 400 WEST | CLOSED |
| DCH Range Officer 500 WEST | CLOSED |
| DCH REC Officer | CLOSED |
| E Dorm Patrol | Chaney, Heather |
| E Dorm Patrol | CLOSED |
| F Dorm Patrol | Abimola Alyetigha |
| F Dorm Patrol | CLOSED |
| G Dorm Patrol | Lindsey Milligan |
| G Dorm Patrol | CLOSED |
| ICH Range Officer | Roderick Jackson |
| ICH Range Officer | Kaityln Jenkins |
| ICH Range Officer | CLOSED |
| ICH North Range Officer | Cynthnia Edwards |
| ICH North Range Officer | CLOSED |
| MSU Officer | Valicia Gilyard |
| NSB Range Officer | Ashley Byrum |
| NSB Range Officer | CLOSED |
| NSB Range Officer | CLOSED |
| PCU Range Officer | CLOSED |
| PCU Range Officer | Karen Fredericks |
| PCU Range Officer | CLOSED |
| X Row Range Officer | I. Olawaole |
| Check Point 1 | Nicholas Hufinagle |
| Check Point 5 | CLOSED |
| Check Point 7 | CLOSED |
| Gate 4 | Kevin Fahey |
| Information Desk | Dawn Standifer |
| Information Desk | C. Johnson 4 hrs |
| Information Desk | CLOSED |
| Medical Escort | CLOSED |
| Medical Escort | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room Shakedown | CLOSED |
| Master Location | Tonya Allen |
| Recreation | CLOSED |
| Recreation Gate | CLOSED |
| Education Gate | CLOSED |
| Key Control | Wynnetia Welch |
| Tower 1 | T. Triggs 12 hrs |
| Tower 3 | D. Glenn |
| Tower 4 | CLOSED |
| Tower 5 | Daniel Fredericks |

| Post | Name |
|---|---|
| **SHIFT** | |
| Tower 6 | Kevin Drewes |
| Tower 8 | Elwood Volk |
| Tower 9 | Jose Luna |
| Tower 10 | CLOSED |
| Tower 11 | CLOSED |
| Tower 12 | Sgt Nelson 4.5hrs |
| Perimeter | Brett Lain |
| ISO Sergeant | CLOSED |
| ISO Control | Paulette Duncan |
| ISO Security | Ules Stidam |
| ISO Shakedown | CLOSED |
| ISO Visiting room | J. Radkay 4 hrs |
| ISO E2 | Da'Andre Holmes |
| ISO E2 | CLOSED |
| ISO W1 | Johanna McCoy |
| ISO W1 | CLOSED |
| ISO W2 | CLOSED |
| ISO W2 | R. Glenn 12 hrs |
| Armed Mobile Perimeter | CLOSED |
| Trip Officer Franciscan | Michael Fox |
| Trip Officer Franciscan | John Keller |
| Trip Officer Franciscan | |
| Trip Officer Franciscan | |
| Trip Officer Franciscan | |
| Trip Officer Franciscan | |
| Feeding Crew | |

| Post | Name |
|---|---|
| **Shift** | |

**MISC**

**OTHER DUTIES ASSIGNED**

| | |
|---|---|
| Kevin Fahey | Property Team |

**OVERTIME**

| | |
|---|---|
| R. Glenn 12 hrs | ISO W2 |
| John Radkay 4 hrs | ISO visits |
| C. Johnson 4 hrs | info |
| T. Triggs 12 hrs | Tower 12 |
| B Thompson 4 hrs | X-Row |
| Sgt Nelson 4.5 hrs | Tower 12 |

**SHIFT — Daily Operations**

| QRT | Cell Extraction |
|---|---|
| Sgt Lee | Sgt A. Lee |
| Sgt. N. Benson | Sgt Hudson |
| J. Moses | Moses, James |
| L. Grams | L. Grams |
| | Ofc. Muniz |

| | SART |
|---|---|
| Sgt Fusko | Lt. Derschewski |
| Sgt Hudson | Lt. N. Smith |
| Sgt Stone | Ashley Malone |
| Ules Stidam | Dawn Standifer |
| **DIF** | |

| | **MIL** |
|---|---|
| | Andre Allen |

| **STD/WC** | **FMLA** |
|---|---|
| Eric Clarke | |
| Alexandra Klatl 7.5 hrs | |

| **VACATION** | **PERSONAL** |
|---|---|
| C. Keller | |

| **TRAINING** | **SICK** |
|---|---|
| | Sgt. CJ Fusko |

| **ADJ Schedule** | **Authorized Leave** |
|---|---|

| **Unauthorized Leave** | |
|---|---|
| Jacob Felty | |
| Zoey King NCNS | |

**Post Color Key:**
GREEN = Closed Closed post
YELLOW = Can close w/ permission from Major
RED = Cannot Close

**Indiana State Prison**
**J-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| Sgt A. Lee to PDR |
| M. Flores to PDR |
| W. Welch to PDR |
| L. Milligian to PDR |
| K, Jenkins to PDr |
| M. Parker to PDr |
|  |
| ` |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 10 | 9 |
| Officers on Duty (See Note Below) | 86 | 41 |
| Non-hired Supervisor positions | 0 | 1 |
| Non-hired Officer positions | 0 | 30 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| Unauthorized Leave (UL) | 0 | 2 |
| Called Off Sick/Personal | 0 | 1 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | 7 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 96 | 96 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| | | |

Closed posts(listed by Roster Number):

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| **Capt. Calloway** | **1/3/2022** |
|---|---|
| Shift Supervisor | Date: |

| **Capt. Bootz** | |
|---|---|
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden
Deputy Warden, Operations

| **Major Wardlow** | |
|---|---|
| Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

**H Group 6 A.M. 6 P.M. Shift Roster** Hours 92.75 OT 1-3-2023

| # | Q | H | Post | Name |
|---|---|---|------|------|
| | | | **5&2 Staff** | |
| | | | Major | Major Douglas Wardlow |
| | | | Utility Captain | Capt. Adam Bootz |
| | | | Shelter Captain | CLOSED |
| | | | P.D.R. Lieutenant | Lt. Pauline Williams |
| | | | Zone Lieutenant ISO | Lt. Adrianne Ball |
| | | | Zone Lieutenant DHB | Lt. Angel Castaneda |
| | | | Zone Lieutenant Back Street | Lt. Chester Maclin |
| | | | Master Location Sergeant | CLOSED |
| | | | Northgate Sergeant | CLOSED |
| | | | Lock Shop Sergeant | Sgt. Tim Reed |
| 19 | | | Armory Sergeant | Sgt. Alvaro Canchola |
| | | | Mail Room Sergeant | Sgt. Timothy Nelson |
| 21 | | | Store Room Officer | Mercedes Trimble |
| | | | Operations Sergeant | Sgt. Shanalee Stacy |
| | | | Operations Officer | Tasha Bailey |
| | | | Shakedown Sergeant | Sgt. Devin Wolford |
| | | | Shakedown Officer | CLOSED |
| | | | MSU Sergeant | Sgt. Stacey Wood |
| | | | ISO Garden Sergeant | CLOSED |
| 34 | | | Barbershop | Kevin Euler |
| 35 | | | DHB | Lacrese Smith |
| | | | Screening | Cindy Travis |
| | | | Screening | Chris Chambers |
| | | | Industries Check Pt. | David Hawkins |
| 41 | | | Lock Shop Officer | Ken Osborne |
| | | | Northgate Officer | Timothy Tibbs |
| | | | Property Room | CLOSED |
| | | | Receiving/Offender Clothing | Cassandra Clouse |
| | | | Recycle | CLOSED |
| | | | Sanitation | CLOSED |
| | | | Sanitation Out | Thomas Frazier |
| | | | Tool Control | Opal Flores |
| 49 | | | Tunnel | CLOSED |
| 50 | | | Tunnel | Moises Lopez-Jimenez |
| | | | Vocational Education | Joyce Tifman |
| | | | Yard | CLOSED |
| | | | Checkpoint #5 | Katie Arrowsmith |
| | | | Medical Escort | Michael Raccio |
| | | | Medical Escort | Pacita Golden |
| 125 | | | ISO Community Service | Robert Storey |
| | | | Checkpoint #9 | CLOSED |
| | | | Contractor Escort | Rodney Leithner |
| | | | **SHIFT** | |
| | | | Shift Supervisor | CLOSED |
| | | | Asst. Shift Supervisor | Lt. Dennis Koen |
| | | | Zone Sgt. NSB/PCU/G/X-Row/ACH | CLOSED |
| | | | Zone Lt ACH/E Dorm | Lt. Andres Lagunas |
| | | | Zone Lt B/F Dorm | Lt. Dylan Cabanaw |
| | | | Zona Lieutenant CCH | Lt. Aisha Winn |
| | | | Zone Lieutenant DCH | Lt. Dujuan Lott |
| | | | Control Sergeant | Sgt. James Tibbs |
| 27 | | | Main St. Check Pt. 2 | Sgt. Jontay Welch |
| | | | Main St. Check Pt.4 | CLOSED |
| | | | PDR Sergeant | Sgt. David Fredenburg |
| 32 | | | PDR Officer | Tonya Davis |
| 39 | | | K-9 | CLOSED |
| 40 | | | K-9 Main Street | CLOSED |
| | | | ACH Sergeant | Todd Kenton |
| | | | ACH Range Officer | Armani Stroud |
| | | | ACH Range Officer | CLOSED |
| 56 | | | ACH Range Officer | CLOSED |
| | | | ACH Range Officer | CLOSED |
| | | | BCH Sergeant | Sgt. Robert Trieu |
| | | | BCH Range Officer | Adam Henderlong |
| | | | BCH Range Officer | CLOSED |
| 61 | | | BCH Range Officer | CLOSED |
| | | | BCH Range Officer | CLOSED |
| | | | CCH Sergeant | Sgt. Alyssa Weldon |
| | | | CCH Range Officer | Ahtiona Coleman |
| | | | CCH Range Officer | Reese Mayernik |
| 68 | | | CCH Range Officer | CLOSED |
| 67 | | | CCH Range Officer | CLOSED |
| | | | CCH Range Officer | CLOSED |
| | | | DU Sergeant 100 EAST | Sgt. Jordan Hufford |

| # | Q | H | Post SHIFT | Name |
|---|---|---|------|------|
| | | | DU Range Officer 200 EAST | Dalton Peaks |
| | | | DU Range Officer 300 EAST | Michael Soto |
| | | | DCH Range Officer 400 EAST | Lanre Idowu |
| | | | DCH Range Officer 500 EAST | G. Woolen OT |
| | | | DCH Sergeant WEST | Sgt. Dorrell Bass |
| | | | DCH Range Officer 100 WEST | CLOSED |
| | | | DCH Range Officer 200 WEST | CLOSED |
| | | | DCH Range Officer 300 WEST | CLOSED |
| | | | DCH Range Officer 400 WEST | CLOSED |
| | | | DCH Range Officer 500 WEST | CLOSED |
| | | | DCH REC Officer | CLOSED |
| 82 | | | E Dorm Patrol | James Schmitt |
| | | | E Dorm Patrol | CLOSED |
| | | | F Dorm Patrol | Kirsten Malchinis |
| 84 | | | F Dorm Patrol | CLOSED |
| | | | G Dorm Patrol | Timothy Adams |
| | | | G Dorm Patrol | CLOSED |
| | | | ICH Range Officer | Robben Kubsch |
| 88 | | | ICH Range Officer | CLOSED |
| | | | ICH Range Officer | CLOSED |
| | | | ICH North Range Officer | Kristi Escebedo |
| 91 | | | ICH North Range Officer | CLOSED |
| 92 | | | MSU Officer | Hunter Hatfield |
| | | | NSB Range Officer | Anita Blair |
| 94 | | | NSB Range Officer | Crystal Small OT |
| | | | NSB Range Officer | CLOSED |
| | | | PCU Range Officer | Travis Terry |
| | | | PCU Range Officer | CLOSED |
| | | | PCU Range Officer | CLOSED |
| | | | X Row Range Officer | Jeffery Springfield |
| | | | Check Point 1 | C. Smith OT |
| | | | Check Point 7 | CLOSED |
| | | | Gate 4 | John Gates |
| | | | Information Desk | Cynthia Johnson |
| | | | Information Desk | CLOSED |
| | | | Information Desk | CLOSED |
| | | | Visiting Room | CLOSED |
| | | | Visiting Room | CLOSED |
| | | | Visiting Room Shakedown | CLOSED |
| | | | Master Location Officer | Katlynn Manns |
| | | | Recreation | CLOSED |
| | | | Recreation Gate | CLOSED |
| 116 | | | Education Gate | CLOSED |
| | | | Key Control | CLOSED |
| | | | Tower 1 | Muhamad Ashy |
| | | | Tower 3 | Dale Muzik |
| | | | Tower 4 | CLOSED |
| | | | Tower 5 | Larry McGee |
| | | | Tower 6 | Christopher West |
| | | | Tower 8 | D. Haas OT |
| | | | Tower 9 | Jeffrey Martin |
| | | | Tower 10 | CLOSED |
| | | | Tower 11 | CLOSED |
| | | | Tower 12 | Louis Dominguez |
| | | | Perimeter | H. Mao OT |
| | | | ISO Sergeant | Joshua Anthony |
| | | | ISO Control | Doreen Kirby |
| | | | ISO Security | Joycelyn McGowan |
| | | | ISO Shakedown | H. Hasza OT |
| | | | ISO Visiting Room | CLOSED |
| | | | ISO E2 | John Ratkay |
| | | | ISO E2 | CLOSED |
| | | | ISO W1 | Breanna Warrior |
| | | | ISO W1 | CLOSED |
| | | | ISO W2 | Jacob Walker |
| | | | ISO W2 | CLOSED |
| | | | Armed Mobile Perimeter | A. Hicks OT |
| | | | Trip Officer Franciscan 512 | Andres Zaknoun |
| | | | Trip Officer Franciscan 512 | Douglas Baker |
| | | | Trip Officer Franciscan 514 | Sgt. Michelle Lewis |
| | | | Trip Officer Franciscan 514 | Marshall Sanders |
| | | | Trip Officer Franciscan 513 | James Malek |
| | | | Trip Officer Franciscan 513 | Ramon Navarro |
| | | | Trip Officer | CLOSED |

| # | Q | H | Post Shift | Name |
|---|---|---|------|------|
| | | | OJT List | |
| | | | Ellis | Called off |
| | | | Favela | ISO-Anthony |
| | | | Orasco | CCH-Weldon |
| | | | Ramos | CCH-Weldon |
| | | | Tapia | PDR-Fredenburg |
| | | | Taylor | ISO-Anthony |
| | | | Myers | ISO-Anthony |
| | | | Rodriguez | CCH-Weldon |
| | | | Mustapha Ibrahim | BCH-Cabanaw |

**MISC**

| 5x2 OJT's | |
|---|---|
| Angerman | PDR- Sgt. Fredenburg |
| Devine | MSU- Sgt. Wood |
| Kruper | Tool Control - Flores |
| Lorek | Ch.Pt.5- Arrowsmith |
| Sule-Odu | PDR- Sgt. Fredenburg |
| Weldon | Tool Control - Flores |
| Motchan | CCH-Sgt. Weldon |
| Patton | MSU-Sgt. Wood |
| Sizemore | PDR-Sgt. Fredenburg |
| Akepo | Ch.Pt.5- Arrowsmith |
| | |
| Mayernik | Franciscan Trip #2 |

**OTHER DUTIES ASSIGNED**

| Lunch | Dinner |
|---|---|
| Sgt. D. Fredenburg | Sgt. D. Fredenburg |
| Lt. P. Williams | T. Davis |
| P. Golden | M. Flores |
| OJT Angerman | OJT Tapia |
| OJT Sule-Odu | I. Olawole |
| OJT Sizemore | A. Alyeligha |
| OJT Tapia | M. Hubbard |
| Lt. D. Cabanaw | S. Mirich |
| OJT Ibrahim | |

**OVERTIME**

| C. Wooten | 9.75 DCH |
| A. Hicks | 12 hrs perimeter |
| A. Hasza | 8 hrs ISO |
| H. Mao | 12 hrs perimeter |
| C. Smith | 12 hrs Ch. Pt. 1 |
| D. Haas | 12 hrs T8 |
| C. Small | 12 hrs NSB |
| A. Alyeligha | 4 hrs PDR |
| I. Olawole | 4 hrs PDR |
| S. Mirich | 4 hrs PDR |
| L. Gbajumo | 3 hrs Info |

**SHIFT — Daily Operations**

| QRT | Cell Extraction |
|---|---|
| Sgt. Robert Trieu | Sgt. Dorrell Bass |
| Lt. Andres Lagunas | Sgt. Robert Trieu |
| Sgt. Dorrell Bass | Sgt. Alyssa Weldon |
| Ofc. Reese Mayernik | Ofc. Todd Kenton |
| | Ofc. Josh Anthony |

| Weapons Team | Lt. Dylan Cabanaw |
|---|---|
| Sgt. Devin Wolford | **SART** |
| Sgt. Alvaro Canchola | |
| Ofc. Moises Lopez | |
| Lt. Dujuan Lott | |

| DIF | MIL |
|---|---|
| | Stephanny Salazar |

| STD/WC | FMLA |
|---|---|
| Sgt. Erica Hilliker | Sherita Powell (H) |
| | Danielle Collins (VAC) |
| | Brian Ollg (NPL) |
| | Sgt. Jaunie Collins |

| VACATION | PERSONAL |
|---|---|
| Darrell McCoy | Capt. Moses Ilodo |
| Scott Batsel | |

| TRAINING | SICK |
|---|---|
| | Robert Jones |
| | Sgt. Padrick Schmidt |
| | Mariah Clemons |
| | Tiffany Swagerty |
| | Tonya Davis 6.0 |
| | Anthony Washington |
| | Lt. Angel Castaneda 2.0 |

| ON LOAN | COVID-19/ESPL |
|---|---|
| | Shanlanae Frazier |
| | Captain Carl Tibbles |

| Unauthorized Leave | |
|---|---|
| Matthew Ellis OJT | |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

**Indiana State Prison**
**H-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| Sgt. Lewis (Franciscan #1) |
| Sgt. Welch (Ch. Pt. 2) |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 13 |
| Officers on Duty (See Note Below) | 90 | 38 |
| Non-hired Supervisor positions | | 2 |
| Non-hired Officer positions | 0 | 43 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 5 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 1 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| Nunn, Austin (Commissary) | | |

sed posts(listed by Roster Number):
4.7.28.32.39.40.55.56.57.66.67.
68.75.76.77.78.79.80.82.84.86.8
8.89.91.95.97.98.102.105.106.1
09.110.111.113.114.115.116.11
9.124.125.132.134.136.138.148.

**Note:** Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | |
|---|---|
| **Lt. D. Koen** | **1/2/2023** |
| Shift Supervisor | Date: |

| 1/2/2023 | **Captain Bootz** | **1/2/2023** |
|---|---|---|
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden
Deputy Warden, Operations

| | |
|---|---|
| **Major Wardlow** | **1/2/2023** |
| Custody Supervisor | Date: |

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| Sgt. Nelson (Northgate) | Supervisors On Duty (when consolidated) | 16 | 12 |
| | Officers on Duty (See Note Below) | 26 | 19 |
| | Non-hired Supervisor positions | 0 | 0 |
| | Non-hired Officer positions | 0 | 4 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 3 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 2 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 0 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 42 | 42 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |
| | **Postions on Loan** | | |
| 3.16.17.25.30.43.45.46.49.52.139. | | | |

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note:** **Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once**

| | | |
|---|---|---|
| | **Lt. D. Koen** | **1/3/2023** |
| | Shift Supervisor | Date: |
| **1/3/2023** | **Captain Adam Bootz** | **1/3/2023** |
| Effective Date of Roster | Utility Captain | Date: |
| Cc: | | |
| Warden | **Major Douglas Wardlow** | **1/3/2023** |
| Deputy Warden, Operations | Custody Supervisor | Date: |

Ex. 13

1/2/2023

| # Q H | Post | Name |
|---|---|---|
| | SHIFT | |
| | Shift Supervisor | Capt. M. Calloway |
| | Asst. Shift Supervisor | CLOSED |
| | DCH Lieutenant | CLOSED |
| | Control Sergeant | Sgt E. Jackson |
| 26 | Main St. Check Pt. 2 | Sgt. S. Boylan |
| | Main St. Check Pt. 4 | Sgt Benson |
| 31 | PDR Officer | CLOSED |
| | ACH Sergeant | Sgt. CJ Fusko |
| | ACH Range Officer | Stephan Mirich |
| | ACH Range Officer | Alexandra Krall |
| 56 | ACH Range Officer | De'Andre Holmes 11.hrs |
| | ACH Range Officer | CLOSED |
| | BCH Sergeant | Sgt Lee |
| | BCH Range Officer | Alieronne Atwood |
| | BCH Range Officer | Chelsea Rodriguez |
| 81 | BCH Range Officer | B. Gast 12 hrs |
| | BCH Range Officer | CLOSED |
| | CCH Sergeant | Sgt. A. Hudson |
| | CCH Range Officer | Allyna Spyker |
| | CCH Range Officer | Jose Del Rodriguez |
| 66 | CCH Range Officer | CLOSED |
| | CCH Range Officer | CLOSED |
| | CCH Range Officer | CLOSED |
| | DU Sergeant 100 EAST | Sgt. Jerniah Stone |
| | DU Range Officer 200 EAST | Alberto Muniz |
| | DU Range Officer 300 EAST | Moses, James |
| | DCH Range Officer 400 EAST | Michael Parker |
| | DCH Range Officer 500 EAST | Lateef Gbajumno |
| | DCH Sergeant WEST | Lindsey Milligan |
| | DCH Range Officer 100 WEST | CLOSED |
| | DCH Range Officer 200 WEST | CLOSED |
| | DCH Range Officer 300 WEST | CLOSED |
| | DCH Range Officer 400 WEST | CLOSED |
| | DCH Range Officer 500 WEST | CLOSED |
| | DCH REC Officer | CLOSED |
| | E Dorm Patrol | Chaney, Heather |
| 82 | E Dorm Patrol | CLOSED |
| | F Dorm Patrol | Abimofe Alyeligha |
| 84 | F Dorm Patrol | CLOSED |
| | G Dorm Patrol | Dawn Standifer |
| | G Dorm Patrol | CLOSED |
| | ICH Range Officer | Roderick Jackson |
| 88 | ICH Range Officer | Wynnetta Welch |
| | ICH Range Officer | CLOSED |
| | ICH North Range Officer | Nicholas Shivalec |
| 91 | ICH North Range Officer | CLOSED |
| 92 | MSU Officer | Valicia Gilyard |
| | NSB Range Officer | Cynthnia Edwards |
| | NSB Range Officer | CLOSED |
| | NSB Range Officer | CLOSED |
| | PCU Range Officer | CLOSED |
| | PCU Range Officer | Karen Fredericks |
| | PCU Range Officer | CLOSED |
| | X Row Range Officer | I. Olawaofe |
| | Check Point 1 | Darian Glenn |
| | Check Point 5 | CLOSED |
| | Check Point 7 | CLOSED |
| | Gate 4 | Kevin Fahey |
| | Information Desk | C. Johnson 2 hrs |
| 105 | Information Desk | CLOSED |
| | Information Desk | CLOSED |
| | Medical Escort | CLOSED |
| | Medical Escort | CLOSED |
| | Visiting Room | CLOSED |
| | Visiting Room | CLOSED |
| | Visiting Room Shakedown | CLOSED |
| | Master Location | Tonya Allen |
| | Recreation | CLOSED |
| | Recreation Gate | CLOSED |
| 115 | Education Gate | CLOSED |
| | Key Control | |
| | Tower 1 | Elwood Volk |
| | Tower 3 | Daniel Fredericks |
| | Tower 4 | CLOSED |
| | Tower 5 | Kevin Drewes |

| # Q H | Post | Name |
|---|---|---|
| | SHIFT | |
| | Tower 6 | Josa Luna |
| | Tower 8 | Kaityln Jenkins |
| | Tower 9 | D. Glenn |
| | Tower 10 | CLOSED |
| | Tower 11 | CLOSED |
| | Tower 12 | L. Dominguez 4 hrs |
| | Perimeter | Brett Lain |
| | ISO Sergeant | CLOSED |
| | ISO Control | C. Harris 12 hrs |
| | ISO Security | Ules Stidam |
| | ISO Shakedown | J. Radkay 4 hrs |
| | ISO Visiting room | CLOSED |
| | ISO E2 | Paulette Duncan |
| | ISO E2 | CLOSED |
| | ISO W1 | Johanna McCoy |
| | ISO W1 | CLOSED |
| | ISO W2 | CLOSED |
| | ISO W2 | Flores, Miguel |
| | Armed Mobile Perimeter | CLOSED |
| | Trip Officer Franciscan | Michael Fox |
| | Trip Officer Franciscan | John Keller |
| | Trip Officer Franciscan | David Marron |
| | Trip Officer Franciscan | Ashley Byrum |
| | Trip Officer Franciscan | Nicholas Rufinagle |
| | Trip Officer Franciscan | William Gourley |
| | | |
| | Feeding Crew | |

| # Q H | Post | Name |
|---|---|---|
| | Shift | |

**MISC**

**OTHER DUTIES ASSIGNED**

| | |
|---|---|
| Kevin Fahey | Property Team |

**OVERTIME**

| | |
|---|---|
| D. Haas 3 hrs | SIFO |
| R. Nex 2 hrs | Trip |
| L. McGee 3 hrs | Info |
| J. Anthony 2.5 hrs | Gate 4 |
| A. Stroud 3.00 hrs | PDR |
| L. Dominguez 4 hrs | tower 12 |
| B. Gast 12 hrs | BCH |
| John Radkay 4 hrs | ISO E2 |
| C. Johnson 2 hrs | Info |
| C. Harris 12 hrs | ISO Control |

**Post Color Key:**
GREEN = Covered Post
YELLOW = Can close w/ permission from Major
RED = Cannot close

### SHIFT

**Daily Operations**

| QRT | Cell Extraction |
|---|---|
| Sgt Fusko | Sgt A. Lee |
| Sgt. N. Benson | Sgt Hudson |
| J. Moses | Moses, James |
| L. Grams | D. Marron |
| | Ofc. Muniz |

| DIF | SART |
|---|---|
| Sgt Fusko | Lt. Darschewski |
| Sgt Hudson | Lt. N. Smith |
| David Marron | Ashley Malone |
| Ules Stidam | Dawn Standifer |

| | MIL |
|---|---|
| | Andre Allen |

| STD/WC | FMLA |
|---|---|
| Eric Clarke | Lt. Nadine Smith |

| VACATION | PERSONAL |
|---|---|
| C. Keller | De'Andre Holmes 1.hr |

| TRAINING | SICK |
|---|---|
| | Lt. R. Darschewski |
| | Zoey King |
| | Lucas Grams |

| ADJ Schedule | Authorized Leave |
|---|---|
| | |

| | Unauthorized Leave |
|---|---|
| Jacob Felty | |
| Ashley Malone | |

Ex. 13

**Indiana State Prison**
**J-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| Sgt A. Lee to PDR |
| B. Gast to PDR |
| W. Welch to PDR |
| L. Milligian to PDR |
| A. Klatt to PDr |
| M. Parker to PDr |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 10 | 7 |
| Officers on Duty (See Note Below) | 86 | 42 |
| Non-hired Supervisor positions | 0 | 1 |
| Non-hired Officer positions | 0 | 30 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| Unauthorized Leave (UL) | 0 | 2 |
| Called Off Sick/Personal | 0 | 3 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | 6 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 96 | 96 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

Closed posts(listed by Roster Number):

**Postions on Loan**

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | |
|---|---|
| **Capt. Calloway** | **1/2/2022** |
| Shift Supervisor | Date: |
| | |
| **Capt. Bootz** | |
| Utility Captain | Date: |
| | |
| **Major Wardlow** | |
| Custody Supervisor | Date: |

Effective Date of Roster
Cc:
Warden
Deputy Warden, Operations

Ex. 13

## INDIANA STATE PRISON

### H Group 6 A.M. 6 P.M. Shift Roster  Hours  OT  1-2-2023

**5&2 Staff**

| Post | Name |
|---|---|
| Major | CLOSED |
| Utility Captain | CLOSED |
| Shelter Captain | CLOSED |
| P.D.R. Lieutenant | CLOSED |
| Zone Lieutenant ISO | CLOSED |
| Zone Lieutenant DHB | CLOSED |
| Zone Lieutenant Back Street | Lt. Chester Maclin OT |
| Master Location Sergeant | CLOSED |
| Northgate Sergeant | CLOSED |
| Lock Shop Sergeant | CLOSED |
| Armory Sergeant | CLOSED |
| Mail Room Sergeant | CLOSED |
| Store Room Officer | CLOSED |
| Operations Sergeant | CLOSED |
| Operations Officer | CLOSED |
| Shakedown Sergeant | CLOSED |
| Shakedown Officer | CLOSED |
| MSU Sergeant | CLOSED |
| ISO Garden Sergeant | CLOSED |
| Barbershop | CLOSED |
| DHB | CLOSED |
| Screening | CLOSED |
| Screening | CLOSED |
| Industries Check Pt. | CLOSED |
| Lock Shop Officer | CLOSED |
| Northgate Officer | CLOSED |
| Property Room | CLOSED |
| Receiving/Offender Clothing | CLOSED |
| Recycle | CLOSED |
| Sanitation | CLOSED |
| Sanitation Out | CLOSED |
| Tool Control | CLOSED |
| Tunnel | CLOSED |
| Tunnel | CLOSED |
| Vocational Education | CLOSED |
| Yard | CLOSED |
| Checkpoint #5 | CLOSED |
| Medical Escort | CLOSED |
| Medical Escort | CLOSED |
| ISO Community Service | Robert Storey |
| Checkpoint #9 | CLOSED |
| Contractor Escort | CLOSED |

**SHIFT**

| Post | Name |
|---|---|
| Shift Supervisor | CLOSED |
| Asst. Shift Supervisor | Lt. Dennis Koen |
| Zone Sgt. NSB/PCU/GUX-Row/ACH | CLOSED |
| Zone Lt ACH/E Dorm | Lt. Andres Lagunas @ 7 |
| Zone Lt B/F Dorm | CLOSED |
| Zone Lieutenant CCH | Lt. Alisha Winn |
| Zone Lieutenant DCH | Lt. Dujuan Lott @ 530 |
| Control Sergeant | Sgt. James Tibbs |
| Main St. Check Pt. 2 | Lt. Dylan Cabanaw |
| Main St. Check Pt.4 | CLOSED |
| PDR Sergeant | Sgt. David Fredenburg |
| PDR Officer | Joycelyn McGowan |
| K-9 | CLOSED |
| K-9 Main Street | CLOSED |
| ACH Sergeant | Todd Kenton |
| ACH Range Officer | Armani Stroud |
| ACH Range Officer | CLOSED |
| ACH Range Officer | CLOSED |
| ACH Range Officer | CLOSED |
| BCH Sergeant | Sgt. Robert Trieu |
| BCH Range Officer | Adam Henderlong |
| BCH Range Officer | CLOSED |
| BCH Range Officer | CLOSED |
| BCH Range Officer | CLOSED |
| CCH Sergeant | Sgt. Alyssa Weldon |
| CCH Range Officer | Antonia Coleman |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| DU Sergeant 100 EAST | Sgt. Jordan Hufford |

**SHIFT**

| Post | Name |
|---|---|
| DU Range Officer 200 EAST | Dalton Peaks |
| DU Range Officer 300 EAST | Michael Soto |
| DCH Range Officer 400 EAST | Lanre Idowu |
| DCH Range Officer 500 EAST | CLOSED |
| DCH Sergeant WEST | CLOSED |
| DCH Range Officer 100 WEST | CLOSED |
| DCH Range Officer 200 WEST | CLOSED |
| DCH Range Officer 300 WEST | CLOSED |
| DCH Range Officer 400 WEST | CLOSED |
| DCH Range Officer 500 WEST | CLOSED |
| DCH REC Officer | CLOSED |
| E Dorm Patrol | James Schmitt |
| E Dorm Patrol | CLOSED |
| F Dorm Patrol | Kirsten Matchikis |
| F Dorm Patrol | CLOSED |
| G Dorm Patrol | Timothy Adams |
| G Dorm Patrol | CLOSED |
| ICH Range Officer | Mariah Clemons |
| ICH Range Officer | CLOSED |
| ICH Range Officer | CLOSED |
| ICH North Range Officer | Kristi Escobedo |
| ICH North Range Officer | CLOSED |
| MSU Officer | Hunter Halfield |
| NSB Range Officer | Anita Blair |
| NSB Range Officer | CLOSED |
| NSB Range Officer | CLOSED |
| PCU Range Officer | Travis Terry |
| PCU Range Officer | CLOSED |
| PCU Range Officer | CLOSED |
| X Row Range Officer | Jeffery Springfield |
| Check Point 1 | James Malek |
| Check Point 7 | CLOSED |
| Gate 4 | CLOSED |
| Information Desk | Cynthia Johnson |
| Information Desk | CLOSED |
| Information Desk | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room Shakedown | CLOSED |
| Master Location Officer | Katlynn Manns |
| Recreation | Ofc. Robinson 4 OT |
| Recreation Gate | Sgt. Mitchell 4 OT |
| Education Gate | CLOSED |
| Key Control | Robben Kubsch |
| Tower 1 | Muhamad Ashy |
| Tower 3 | Dale Muzik |
| Tower 4 | CLOSED |
| Tower 5 | Larry McGee |
| Tower 6 | Christopher West |
| Tower 8 | Sgt. C. Frey OT |
| Tower 9 | Jeffrey Martin |
| Tower 10 | CLOSED |
| Tower 11 | CLOSED |
| Tower 12 | Louis Dominguez |
| Perimeter | H. Mao OT |
| ISO Sergeant | Joshua Anthony |
| ISO Control | Doreen Kirby |
| ISO Security | Robert Jones |
| ISO Shakedown | CLOSED |
| ISO Visiting Room | CLOSED |
| ISO E2 | John Ratkay |
| ISO E2 | CLOSED |
| ISO W1 | Tonya Davis |
| ISO W1 | CLOSED |
| ISO W2 | Breanna Warrior |
| ISO W2 | CLOSED |
| Armed Mobile Perimeter | Sgt. E. Williams OT |
| Trip Officer Franciscan 512 | James Podgorny OT |
| Trip Officer Franciscan 512 | Marshall Sanders |
| Trip Officer Franciscan 514 | Andrea Zaknoun |
| Trip Officer Fransican 514 | Douglas Baker |
| Trip Officer Franciscan ER | Sgt. Michelle Lewis |
| Trip Officer Franciscan ER | Ramon Navarro |
| Trip Officer | CLOSED |

**Shift — OJT List**

| Post | Shift |
|---|---|
| Ellis | Called off |
| Favela | Custody Hall-Koen |
| Orasco | ISO-Anthony |
| Ramos | CCH-Weldon |
| Tepla | CH, Pt. 2, - Cabanaw |
| T Taylor | CCH-Weldon |
| Myers | CCH-Weldon |
| Rodriguez | Info-Johnson |
| Mustapha Ibrahim | ISO-Anthony |

**MISC**

**OTHER DUTIES ASSIGNED**

| Lunch | Dinner |
|---|---|
| Sgt. D. Fredenburg | Sgt. D. Fredenburg |
| Ofc. J. McGowan | Ofc. J. McGowan |
| Lt. A. Lagunas | Ofc. I. Olawole |
| Lt. A. Winn | Ofc. A. Alyetigha |
| OJT Myers | Ofc. M. Flores |
| OJT Taylor | M. Hubbard |
|  | S. Mirich |

**OVERTIME**

| | |
|---|---|
| Sgt. E. Williams | 9 hrs perimeter |
| H. Mao | 12 hrs perimeter |
| J. Podgorny | 12 hrs Franciscan |
| Sgt. C. Frey | 12 hrs Tower 8 |
| Sgt. M. Mitchell | 4 hrs rec gate |
| Robinson | 4 hrs rec gate |
| S. Mirich | 3 hrs PDR |
| I. Olawole | 4 hrs PDR |
| A. Alyetigha | 4 hrs PDR |
| L. Gbajumo | 4 hrs info |

**SHIFT — Daily Operations**

| QRT | Cell Extraction |
|---|---|
| Lt. Dylan Cabanaw | |
| Lt. Dujuan Lott | |
| Lt. Andres Lagunas | |
| Lt. Alisha Winn | |

**Weapons Team** — SART

| DIF | MIL |
|---|---|
|  | Stephanny Salazar |

| STD/WC | FMLA |
|---|---|
| Sgt. Erica Hilliker | Sherita Powell (H) |
|  | Danielle Collins (VAC) |
|  | John Gates (VAC) |

| VACATION | PERSONAL |
|---|---|
| Darrell McCoy | Matthew Ellis OJT 11.0 |
| Sgt. Jontay Welch | Jacob Walker |
|  | Tiffany Swegerty |
|  | Lt. Dujuan Lott 2.50 |
|  | Sgt. Dorrell Bass 7.5 |

| TRAINING | SICK |
|---|---|
|  | Lt. Andres Lagunas 1.0 |
|  | Sgt. Dorrell Bass 7.5 |
|  | Reese Mayernik |

| ON LOAN | COVID-19/ESPL |
|---|---|
|  | Shantanae Frazier |
|  | Captain Carl Tibbles |

**Unauthorized Leave**

M. Ellis OJT .50

**Post Color Key:**
GREEN = Okay to close Post
YELLOW = Can close w/ permission from Major
RED = Do not close

Ex. 13

**Indiana State Prison**
**H-Group Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| **Sgt. Lewis (Franciscan)** | Supervisors On Duty (when consolidated) | 17 | 11 |
| **Lt. Cabanaw (Ch.Pt.2)** | Officers on Duty (See Note Below) | 90 | 37 |
| | Non-hired Supervisor positions | | 2 |
| | Non-hired Officer positions | 0 | 43 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 4 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 3 |
| | Short Term Disability | 0 | 1 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 1 |
| | Special Assignment | 0 | |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 107 | 105 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| Nunn, Austin (Commissary) | | |

ısed posts(listed by Roster Number):
4.7.9.28.39.40.55.56.57.60.61.6
2.65.66.67.68.73.74.75.76.77.78
.79.80.82.84.86.88.89.91.94.95.
97.98.102.103.105.106.109.110.
111.115.119.124.125.131.132.1
34.136.138.148.

**Note:** Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | |
|---|---|
| **Lt. D. Koen** | **1/2/2023** |
| Shift Supervisor | Date: |

| | | |
|---|---|---|
| **1/2/2023** | **Captain Bootz** | **1/2/2023** |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden

| | |
|---|---|
| **Major Wardlow** | **1/2/2023** |
| Deputy Warden, Operations | Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

## K-Group P.M. SHIFT ROSTER  01.01.23  OT:  27hrsHrs

### SHIFT

| Post | Name |
|---|---|
| Shift Supervisor | Capt. C. Gillespie |
| Asst. Shift Supervisor | Lt. L. Jones |
| OCH Lieutenant | Lt. Q. Livers |
| Control Sergeant | Sgt. E. Mayer |
| Main St. Check Pt. 2 | Sgt. B. Bradbury |
| Main St. Check Pt. 4 | Closed |
| PDR Officer | Closed |
| ACH Sergeant | Sgt. B. Stovall |
| ACH Range Officer | Ofc. R. Williams |
| ACH Range Officer | Ofc. M. Caldwell |
| ACH Range Officer | Closed |
| ACH Range Officer | Closed |
| BCH Sergeant | Sgt. M. Mitchell |
| BCH Range Officer | Ofc. S. Robinson |
| BCH Range Officer | Ofc. C. Woolen |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| CCH Sergeant | Sgt. D. Teague |
| CCH Range Officer | Ofc. D. Etheridge |
| CCH Range Officer | Ofc. M. Marthakis |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | Closed |
| DU Range Officer 200 EAST | Ofc. R. Quinn |
| DU Range Officer 300 EAST | Ofc. J. Saqui |
| DCH Range Officer 400 EAST | Ofc. O. Oyedeji |
| DCH Range Officer 500 EAST | Ofc. S. Allen |
| DCH Sergeant WEST | Ofc. C. Wofford |
| DCH Range Officer 100 WEST | Ofc. B. Gast |
| DCH Range Officer 200 WEST | Ofc. J. Everage |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | Ofc. P. Evans |
| E Dorm Patrol | Closed |
| F Dorm Patrol | Ofc. B. Fabunmi |
| F Dorm Patrol | Closed |
| G Dorm Patrol | Ofc. A. Taiwo |
| G Dorm Patrol | Closed |
| ICH Range Officer | Ofc. E. Jackson |
| ICH Range Officer | Ofc. F. Howard |
| ICH Range Officer | Closed |
| ICH North Range Officer | Ofc. N. Thomas |
| ICH North Range Officer | Closed |
| MSU Officer | Ofc. M. Johnson |
| NSB Range Officer | Ofc. P. Duncan 12.0 hrs |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Officer | Ofc. A. Dixon-Lee |
| PCU Range Officer | Closed |
| PCU Range Officer | Closed |
| X Row Range Officer | Ofc. D. Surney |
| Check Point 1 | Ofc. A. Abraham |
| Check Point 5 | Closed |
| Check Point 7 | Closed |
| Gate 4 | Ofc. E. Brown |
| Information Desk | Ofc. M. Miller |
| Information Desk | Closed |
| Information Desk | Closed |
| Medical Escort | Closed |
| Medical Escort | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Ofc. C. Small |
| Recreation | Closed |
| Recreation Gate | Closed |
| Education Gate/NSB | Closed |
| Key Control | Ofc. C. McCormack |
| Tower 1 | Ofc. J. Jackson @10:00pm |
| Tower 3 | Ofc. S. Merrell |
| Tower 4 | Closed |
| Tower 5 | Ofc. A. Hicks |

### SHIFT

| Post | Name |
|---|---|
| Tower 6 | Ofc. C. Russell |
| Tower 8 | Ofc. D. Snyder |
| Tower 9 | Ofc. T. Triggs |
| Tower 10 | Closed |
| Tower 11 | Closed |
| Tower 12 | Ofc. L. Dominiguez 4.0hrs |
| Perimeter | Ofc. T. Walden |
| ISO Sergeant | Ofc. A. Milligan |
| ISO Control | Ofc. R. Glenn |
| ISO Security | Closed |
| ISO Shakedown | Closed |
| ISO Visiting room | Closed |
| ISO E2 | Ofc. J. Kaczmarek |
| ISO E2 | Closed |
| ISO W1 | Ofc. M. Meeks |
| ISO W1 | Closed |
| ISO W2 | Ofc. R. McCauley |
| ISO W2 | Closed |
| Armed Mobile Perimeter | ofc. Hernandez4hrs |
| Trip Officer | Ofc. A. Campos ICU 216 |
| Trip Officer | Ofc. M. Soley |
| Trip Officer | Sgt. R. Heavilin RM 512 |
| Trip Officer | Ofc. J. Maynard |
| Trip Officer | Sgt. B. BradburyER |
| Trip Officer | Ofc. J. Saqui |
| Trip Officer | |

### MISC

| |
|---|
| Missed Roll Call |

### OTHER DUTIES ASSIGNED

- Ofc. B. Gast-Unit 36
- Sgt. B. Bradbury1wr1/E-trip
- Ofc. J. Saqui-E-trip
- Sgt. B. Stovall-PDR(2)lines
- Sgt M. Mitchell-ch.2
- Ofc. M. Marthakis-PDR(1)line
- Ofc. A. Abraham-PDR
- Ofc. C. Wofford-PDR
- Ofc. S. Allen-PDR

### OVERTIME

| Name | |
|---|---|
| Ofc. P. Duncan 12.0 hrs | NSB |
| Ofc. L. Dominiguez 4.0hrs | |
| Sgt. R. Arnold4hrs per | |
| ofc. Hernandez4hrs | |
| Ofc. McGee3hrs ch.1 | |

### SHIFT Daily Operations

| QRT | Cell Extraction |
|---|---|
| Sgt. M. Mitchell | Ofc. A. Milligan |
| Sgt. B. Bradbury | Ofc. J. Saqui |
| Sgt. B. Stovall | Ofc. R. Quinn |
| Ofc. J. Everage | Sgt. B. Bradbury |
| **Weapons Team** | Sgt. B. Stovall/Lt. L. Jones |
| Sgt. M. Mitchell | **SART** |
| Ofc. R. Quinn | Ofc. T. Walden |
| Ofc. A. Milligan | Ofc. C. McCormack |
| Ofc. J. Saqui | |

| DIF | MIL |
|---|---|
| | Ofc. S. Brewer |

| STD/WC | FMLA |
|---|---|
| Ofc. B. Djuma | Ofc. K. Graves NPL |
| Sgt. A. Bauer | |

| VACATION | PERSONAL |
|---|---|
| Ofc. N. Mitchell | |
| Ofc. H. Mao | |

| TRAINING | SICK |
|---|---|
| | Ofc. D. Moore 11.5 |
| | Ofc. J. Jackson 4.0 |

| ON LOAN | COVID-19/ESPL |
|---|---|
| Ofc. B. Dorre | |

### Unauthorized Leave

Ofc. B. Green(Terminated)

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

## 1.1.23

### K-Group Roster Recapitulation Report

| Re-Assigned Staff | | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|---|
| Ofc. B. Gast-Unit 36 | | Supervisors On Duty (when consolidated) | 10 | 8 |
| Sgt. B. Bradburytwr1/E-trip | | Officers on Duty (See Note Below) | 86 | 43 |
| Ofc. J. Saqui-E-trip | | Non-hired Supervisor positions | 0 | 0 |
| Sgt. B. Stovall-PDR(2)lines | | Non-hired Officer positions | 0 | 37 |
| Sgt. M. Mitchell-ch.2 | | Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| Ofc. M. Marthakis-PDR(1)line | | Unauthorized Leave (UL) | 0 | 0 |
| Ofc. A. Abraham-PDR | | Called Off Sick/Personal | 0 | 1 |
| Ofc. C. Wofford-PDR | | Scheduled Sick/Personal | 0 | 0 |
| Ofc. S. Allen-PDR | | FMLA/Workman Comp | 0 | 3 |
| | | Short Term Disability | 0 | 0 |
| | | Training (In-Service, Squad, etc) | 0 | 0 |
| | | Military | 0 | 1 |
| | | Special Assignment | 0 | 0 |
| | | Loaned Positions | 0 | 1 |
| | | Total (Should equal "Current Officers") | 96 | 96 |
| | | Officers needed for Overtime to meet minimum | | 0 |
| | | 5x2 Posts closed to meet minimum | | 0 |

#### Postions on Loan

| | | |
|---|---|---|
| Dorre, Brittany (FTO Manager), | | |

Closed posts(listed by Roster Number):
05.26.27.57.58.59.63.69.83.85.87.89.90.95.96.99.102.103.107.108.109.110.111.112.114.115.116. 119.120. 125.26.132.133.135.137.139.143.144.145.146.147.148

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| Capt. C. Gillespie | 1.1.23 |
|---|---|
| Shift Supervisor | Date: |

| Capt. A. Bootz | 1.1.23 |
|---|---|
| Utility Captain | Date: |

| 1.1.23 | |
|---|---|
| Effective Date of Roster | |

Cc:
Warden: R. Walden
Deputy Warden, Operations: J. Nowatzke

| Major D. Wardlow | 1.1.23 |
|---|---|
| Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

## A.M. Shift Roster 1-1-23

### 5&2 Staff

| Post | Assignment |
|---|---|
| Major | Closed |
| Utility Captain | Closed |
| Shelter Captain | Closed |
| P.D.R. Lieutenant | Closed |
| Zone Lieutenant ISO | Closed |
| Zone Lieutenant DHB | Closed |
| Zone Lieutenant Back Street | Closed |
| Master Location Sergeant | Closed |
| Northgate Sergeant | Closed |
| Lock Shop Sergeant | Closed |
| Armory Sergeant | Closed |
| Mail Room Sergeant | Closed |
| Store Room Officer | Closed |
| Operations Sergeant | Closed |
| Operations Officer | Closed |
| Shakedown Sergeant | Closed |
| Shakedown Officer | Closed |
| MSU Sergeant | Closed |
| ISO Garden/ DOL Officer | Closed |
| Barbershop | Closed |
| DHB | Closed |
| Screening | Closed |
| Screening | Closed |
| Industries Check Pt. | Closed |
| Lock Shop Officer | Closed |
| Northgate Officer | Closed |
| Property Room | Closed |
| Receiving/Offender Clothing | Closed |
| Recycle | Closed |
| Sanitation | Closed |
| Sanitation Out | Closed |
| Tool Control | Closed |
| Tunnel | Closed |
| Tunnel | Closed |
| Vocational Education | Closed |
| Yard | Closed |
| Checkpoint #5 | Closed |
| Medical Escort | Closed |
| Medical Escort | Closed |
| ISO Community Service | Closed |
| Checkpoint #9 | Closed |
| Contractor Escort | Closed |

| Post | Assignment |
|---|---|
| Shift Supervisor | Cpt. Steve McCann |
| Asst. Shift Supervisor | Closed |
| Zone Sgt. NSB/PCU/G/X-Row/ICH | Closed |
| Zone Lt ACH/E Dorm | Lt. Marcus Thompson |
| Zone Lt B/F Dorm | Closed |
| Zone Lieutenant CCH | Lt. Michael Moon |
| Zone Lieutenant DCH | Lt. Vincent McCormick |
| Control Sergeant | Sgt. Ernest Williams |
| Main St. Check Pt. 2 | Sgt. Larry Pietrowski |
| Main St. Check Pt.4 | Closed |
| PDR Sergeant | Sgt. Michael Everett |
| PDR Officer | Demetrius Rais |
| K-9 | Closed |
| K-9 Main Street | Ron Anderson |
| ACH Sergeant | Sgt. Thetis Tyus |
| ACH Range Officer | Airyah Ferguson |
| ACH Range Officer | Antonio Allmon |
| ACH Range Officer | Closed |
| ACH Range Officer | Closed |
| BCH Sergeant | Sgt. Nkechnere Ogunmusi |
| BCH Range Officer | Stoker Lusby |
| BCH Range Officer | Shawntay Gill |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| CCH Sergeant | Sgt. Richard Arnold |
| CCH Range Officer | Darnell Crockett |
| CCH Range Officer | Kevin Cross |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | Sgt. Kyrie Robinson |

### SHIFT

| Post | Assignment |
|---|---|
| DU Range Officer 200 EAST | Cody Proctor |
| DU Range Officer 300 EAST | Jeilynn Mathey |
| DCH Range Officer 400 EAST | Coby Camp |
| DCH Range Officer 500 EAST | Paige Finch |
| DCH Sergeant WEST | Closed |
| DCH Range Officer 100 WEST | Closed |
| DCH Range Officer 200 WEST | Closed |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | Cole Hendryx |
| E Dorm Patrol | Closed |
| F Dorm Patrol | Erica Hulett |
| F Dorm Patrol | Closed |
| G Dorm Patrol | Derek Zaveri |
| G Dorm Patrol | Closed |
| ICH Range Officer | Brenda Thompson |
| ICH Range Officer | Luciano Oliva |
| ICH Range Officer | Closed |
| ICH North Range Officer | Allison Everely |
| ICH North Range Officer | Closed |
| MSU Officer | Karen Skaggs |
| NSB Range Officer | Nylah Patterson |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Seargent | Closed |
| PCU Range Officer | Molly Draper |
| PCU Range Officer | Closed |
| X Row Range Officer | Jocelyn Hernandez |
| Check Point 1 | Mark Stump |
| Check Point 7 | Closed |
| Gate 4 | Christian Burnside |
| Information Desk | Kelly Everett |
| Information Desk | Nathaniel Gast |
| Information Desk | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Kandis Sankey |
| Recreation | Closed |
| Recreation Gate | Closed |
| Education Gate | Closed |
| Key Control | Tiffany Lewis |
| Tower 1 | James Matek |
| Tower 3 | Keith Diakow |
| Tower 4 | Closed |
| Tower 5 | Scott Bos |
| Tower 6 | Steve Bane |
| Tower 8 | David Haas |
| Tower 9 | Izonia Chism |
| Tower 10 | Closed |
| Tower 11 | Closed |
| Tower 12 | Eric Prosser |
| Perimeter | Closed |
| ISO Sergeant | Sgt. Jeniene Walton |
| ISO Control | Annie Thomas |
| ISO Security | Charles Harris |
| ISO Shakedown | Heather Hasza |
| ISO Visiting Room | Closed |
| ISO E2 | Taleya Beck |
| ISO E2 | Closed |
| ISO W1 | Iona Horde |
| ISO W1 | Closed |
| ISO W2 | Michelle Hanley @7a |
| ISO W2 | Closed |
| Armed Mobile Perimeter | Chris Smith |
| Trip Officer | |
| Trip Officer | James Podgornay |
| Trip Officer | Thangerarine Kowar |
| Trip Officer | Jacob Tawney |
| Trip Officer | Kolin Newcomb |
| Trip Officer | |
| Trip Officer | |

### Shift

| OJT | FTO |
|---|---|
| | Sgt. Mike Everett |
| | Sgt. Jose Zepeda |
| | Antonio Almon |
| | Kyrie Robinson |
| | Darnell Crockett |
| | Brenda Thompson |
| | Kelly Everett |
| | Sgt. Jose Zepeda |
| | Lt. Rice |

### MISC

### OTHER DUTIES ASSIGNED

| | |
|---|---|
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| | PDR |

### OVERTIME

| | | |
|---|---|---|
| James Matek 12 Hrs | TWR 1 | |

### Daily Operations

| QRT | Cell Extraction |
|---|---|
| Sgt. Ernest Williams | Sgt. Jose Zepeda |
| Sgt. Richard Arnold | Cody Proctor |
| Sgt. Thetis Tyus | Thangerarine Kowar |
| Sgt. Kyrie Robinson | Jaylon Singleton |
| | Sgt. Kyrie Robinson |

| Weapons Team | |
|---|---|
| Sgt. Jose Zepeda | Lt. Rice |
| Paige Finch | SART |
| Cody Proctor | |
| Shawntay Gill | |

| DIF | MIL |
|---|---|

| STD/WC | FMLA |
|---|---|
| | Robert Doran |
| | Sgt. Wendell Springfield |

| VACATION | PERSONAL |
|---|---|
| Ezachery Bailey | Joseph Kessler |
| Lt. Shirley Rice | Michelle Hanley 1.0 |
| Lt. Darrell Draper | |
| Sgt. Chris Frey | |

| TRAINING | SICK |
|---|---|
| | Jaylen Singleton |

| ON LOAN | COVID-19/ESPL |
|---|---|
| Kim Watkins-Bradley (LAW) | |
| Joshua Wafen (Gallery) | |

| Unauthorized Leave | |
|---|---|
| Sgt. Jose Zepeda | |

Post Color Key:
GREEN = Cannot be closed
YELLOW = Can close w/ permission from Major
RED = Post cannot be closed

Ex. 13

**Indiana State Prison**
**I-Group Roster Recapitulation Report**

| Re-Assigned Staff |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
| --- | --- | --- |
| Supervisors On Duty (when consolidated) | 17 | 12 |
| Officers on Duty  (See Note Below) | 90 | 44 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 40 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 4 |
| Unauthorized Leave (UL) | 0 | 1 |
| Called Off Sick/Personal | 0 | 2 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 2 |
| Total (Should equal  "Current Officers") | 107 | **107** |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
| --- | --- | --- |
| | | |
| Wallen, Joshua (Grevance) & Watkins, Bradley, Kim (ISO-Sant/Law Lib) | | |

Closed posts(listed by Roster Number):
11,39,53,57,58,62,63,67,68,75,76,77,78,79,80
,82,84,86,88,89,90,94,95,96,98,102,106,
109,110,111,115,124,132,134,136,138

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | | |
| --- | --- | --- |
| | **Capt. S. McCann** | **1/1/2023** |
| | Shift Supervisor | Date: |
| **1/1/2023** | **Capt. A. Bootz** | **1/1/2023** |
| Effective Date of Roster | Utility Captain | Date: |
| Cc: | | |
| Warden | **Major D. Wardlow** | **1/1/2023** |
| Deputy Warden, Operations | Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

A.M. Shift Roster 1-1-23

## 5&2 Staff

| Position | Person |
|---|---|
| Major | Maj. Douglas Wardlow |
| Utility Captain | Cpt. Adam Bootz |
| Shelter Captain | Cpt. Moses Itodo |
| P.D.R. Lieutenant | Lt. Pauline Williams |
| Zone Lieutenant ISO | Lt. Adrianne Ball |
| Zone Lieutenant DHB | Lt. Angel Castaneda |
| Zone Lieutenant Back Street | Lt. Chester Maclin |
| Master Location Sergeant | Sgt. Juante Collins |
| Northgate Sergeant | Sgt. Chris Frey |
| Lock Shop Sergeant | Sgt. Timothy Reed |
| Armory Sergeant | Sgt. Alvaro Canchola |
| Mail Room Sergeant | Closed |
| Store Room Officer | Mercedes Trimble |
| Operations Sergeant | Sgt. Shenalee Stacy |
| Operations Officer | Tashia Bailey |
| Shakedown Sergeant | Sgt. Timothy Nelson |
| Shakedown Officer | Closed |
| MSU Sergeant | Sgt. Kyrie Robinson |
| ISO Garden/ DOL Officer | Closed |
| Barbershop | Kevin Euler |
| DHB | Lacrese Smith |
| Screening | Chris Chambers |
| Screening | Cindy Travis |
| Industries Check Pt. | David Hawkins |
| Lock Shop Officer | Kenneth Osborne |
| Northgate Officer | Tim Tibbs |
| Property Room | Closed |
| Receiving/Offender Clothing | Cassandra Clouse |
| Recycle | Closed |
| Sanitation | Thomas Frazier |
| Sanitation Out | Closed |
| Tool Control | Closed |
| Tunnel | Scott Batsel |
| Tunnel | Moises Lopez-Jimenez |
| Vocational Education | Joyce Tillman |
| Yard | Closed |
| Checkpoint #5 | Katie Arrowsmith |
| Medical Escort | Mike Reccio |
| Medical Escort | Paula Golden |
| ISO Community Service | Robert Storey |
| Checkpoint #9 | Closed |
| Contractor Escort | Rodney Leithner |

| Position | Person |
|---|---|
| Shift Supervisor | Cpt. Steve McCann |
| Asst. Shift Supervisor | Lt. Latrice Jones |
| Zone Sgt. NSB/PCU/G/X-Row/ICH | Sgt. Larry Pietrowski |
| Zone Lt ACH/E Dorm | Lt. Nadine Smith |
| Zone Lt B/F Dorm | Lt. Vincent McCormick |
| Zone Lieutenant CCH | Lt. DuJuan Lott |
| Zone Lieutenant DCH | Lt. Dennis Koen |
| Control Sergeant | Sgt. Wendell Springfield |
| Main St. Check Pt. 2 | Sgt. Ernest Williams |
| Main St. Check Pt.4 | Closed |
| PDR Sergeant | Thangoraine Kowar |
| PDR Officer | Jaylon Singleton |
| K-9 | Closed |
| K-9 Main Street | Ron Anderson |
| ACH Sergeant | Sgt. Jonlene Walton |
| ACH Range Officer | Darnell Crockett |
| ACH Range Officer | Kevin Cross |
| ACH Range Officer | Closed |
| ACH Range Officer | Closed |
| BCH Sergeant | Sgt. Nkachnero Ogunmusi |
| BCH Range Officer | Shawntay Gill |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| CCH Sergeant | Sgt. Alyssa Watdon |
| CCH Range Officer | Nathaniel Gast |
| CCH Range Officer | Demetrius Rais |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | Closed |

## SHIFT

| Post | Person |
|---|---|
| DU Range Officer 200 EAST | Cody Proctor |
| DU Range Officer 300 EAST | Jeilynn Mathey |
| DCH Range Officer 400 EAST | Coby Camp |
| DCH Range Officer 500 EAST | Luciano Oliva |
| DCH Sergeant WEST | Sgt. Hudson |
| DCH Range Officer 100 WEST | Closed |
| DCH Range Officer 200 WEST | Closed |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | Cole Hendryx |
| E Dorm Patrol | Closed |
| F Dorm Patrol | Erica Hulett |
| F Dorm Patrol | Closed |
| G Dorm Patrol | Derek Zaverl |
| G Dorm Patrol | Closed |
| ICH Range Officer | Brenda Thompson |
| ICH Range Officer | Allison Everly |
| ICH Range Officer | Closed |
| ICH North Range Officer | Paige Finch |
| ICH North Range Officer | Closed |
| MSU Officer | Karen Skaggs |
| NSB Range Officer | Nylah Patterson |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Seargent | Closed |
| PCU Range Officer | Molly Draper |
| PCU Range Officer | Closed |
| X Row Range Officer | David Haas |
| Check Point 1 | Mark Stump |
| Check Point 7 | Closed |
| Gate 4 | Christian Burnside |
| Information Desk | Tiffany Lewis |
| Information Desk | Keith Diakow |
| Information Desk | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Kandis Sankey |
| Recreation | Closed |
| Recreation Gate | Closed |
| Education Gate | Closed |
| Key Control | Charles Harris |
| Tower 1 | Jacob Tawney |
| Tower 3 | Andraos Zaknoun |
| Tower 4 | Closed |
| Tower 5 | Scott Bos |
| Tower 6 | Steve Bane |
| Tower 8 | Izonia Chism |
| Tower 9 | Ezachery Bailey |
| Tower 10 | Closed |
| Tower 11 | Closed |
| Tower 12 | Eric Prosser |
| Perimeter | Closed |
| ISO Sergeant | Sgt. Padrick Schmitt |
| ISO Control | Annie Thomas |
| ISO Security | Joseph Kessler |
| ISO Shakedown | Heather Hasza |
| ISO Visiting Room | Closed |
| ISO E2 | Taleya Beck |
| ISO E2 | Closed |
| ISO W1 | Iona Horde |
| ISO W1 | Closed |
| ISO W2 | Airriah Ferguson |
| ISO W2 | Closed |
| Armed Mobile Perimeter | Chris Smith |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | James Podgorny |
| Trip Officer | Kolin Newcomb |
| Trip Officer | |
| Trip Officer | |

## Shift

| | OJT | FTO |
|---|---|---|
| | | Sgt. Mike Everett |
| | | Antonio Almon |
| | | Kyrie Robinson |
| | | Darnell Crockett |
| | | Brenda Thompson |
| | | Kelly Everett |

### MISC

### OTHER DUTIES ASSIGNED

| | |
|---|---|
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| Sgt. Jose Zepeda | ALWP |
| | Trip |

### OVERTIME

## Daily Operations

| QRT | Cell Extraction |
|---|---|
| Weapons Team | |
| | SART |
| DIF | MIL |
| STD/WC | FMLA |
| | Robert Doran |
| | Brian Olig |
| VACATION | PERSONAL |
| Jocelyn Hernandez | Cole Lusby 4.0 |
| Anthony Washington | |
| TRAINING | SICK |
| Sgt. Michael Everett | Sgt. Amon Lee |
| Kelly Everett | Michelle Hanley |
| Opal Flores | Cole Lusby 7.5 |
| Sgt. Stacy Wood | |
| ON LOAN | COVID-19/ESPL |
| Kim Watkins-Bradley (t. AW) | Sgt. Shanalee Stacy |
| Joshua Walen (Griev) | |
| Unauthorized Leave | |

Post Color Key:
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

**Indiana State Prison**
**I-Group Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| | Supervisors On Duty (when consolidated) | 17 | 14 |
| | Officers on Duty  (See Note Below) | 90 | 43 |
| | Non-hired Supervisor positions | 0 | 0 |
| | Non-hired Officer positions | 0 | 40 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 3 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 1 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 3 |
| | Military | 0 | 0 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 2 |
| | Total (Should equal "Current Officers") | 107 | **107** |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| Wallen, Joshua (Grevance) & Watkins, Bradley, Kim (ISO-Sant/Law Lib) | | |

Closed posts(listed by Roster Number):

Note: **Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops**

| | |
|---|---|
| **Capt. S. McCann** | **1/9/2023** |
| Shift Supervisor | Date: |

| | | |
|---|---|---|
| | **1/9/2023** | **Capt. A. Bootz** | **1/9/2023** |
| Effective Date of Roster | | Utility Captain | Date: |

Cc:
Warden
Deputy Warden, Operations

| **Major D. Wardlow** | **1/9/2023** |
|---|---|
| Custody Supervisor | Date: |

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| | Supervisors On Duty (when consolidated) | 16 | 12 |
| | Officers on Duty (See Note Below) | 26 | 19 |
| | Non-hired Supervisor positions | 0 | 0 |
| | Non-hired Officer positions | 0 | 5 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 5 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 0 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 0 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 0 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 42 | 42 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| | | |

Closed posts(listed by Roster Number):

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops**

| | |
|---|---|
| | **Capt. S. McCann**                    1/9/2023 |
| | Shift Supervisor                          Date: |
| 1/9/2023 | **Capt. A. Bootz**                      1/9/2023 |
| Effective Date of Roster | Utility Captain                             Date: |
| Cc: | |
| Warden | **Major D. Wardlow**                1/9/2023 |
| Deputy Warden, Operations | Custody Supervisor                     Date: |

Ex. 13

# INDIANA STATE PRISON

## K-Group P.M. SHIFT ROSTER  12.31.22  OT: 20Hrs

| Post (SHIFT) | Name | Post (SHIFT) | Name |
|---|---|---|---|
| Shift Supervisor | Capt. C. Gillespie | Tower 6 | Ofc. C. Russell |
| Asst. Shift Supervisor | Lt. L. Jones | Tower 8 | Ofc. D. Snyder |
| DCH Lieutenant | Closed | Tower 9 | Ofc. S. Merrell |
| Control Sergeant | Sgt. E. Mayer | Tower 10 | Closed |
| Main St. Check Pt. 2 | Closed | Tower 11 | Closed |
| Main St. Check Pt. 4 | Closed | Tower 12 | Ofc. E. Prosser 4.0 hrs |
| PDR Officer | Closed | Perimeter | Ofc. T. Walden |
| ACH Sergeant | Sgt. B. Stovall | ISO Sergeant | Ofc. A. Milligan |
| ACH Range Officer | Ofc. C. Woolen | ISO Control | Ofc. R. Glenn |
| ACH Range Officer | Ofc. J. Everage @10:00pm | ISO Security | Closed |
| ACH Range Officer | Closed | ISO Shakedown | Closed |
| ACH Range Officer | Closed | ISO Visiting room | Closed |
| BCH Sergeant | Sgt. M. Mitchell | ISO E2 | Ofc. J. Kaczmarek |
| BCH Range Officer | Ofc. S. Robinson | ISO E2 | Closed |
| BCH Range Officer | Closed | ISO W1 | Ofc. M. Meeks |
| BCH Range Officer | Closed | ISO W1 | Closed |
| BCH Range Officer | Closed | ISO W2 | Ofc. M. Soky |
| CCH Sergeant | Sgt. D. Teague | ISO W2 | Closed |
| CCH Range Officer | Ofc. D. Etheridge | Armed Mobile Perimeter | Ofc. Hernandez4hrs |
| CCH Range Officer | Ofc. B. Fabunmi | Trip Officer | Ofc. T. Triggs ICU 215 |
| CCH Range Officer | Closed | Trip Officer | Ofc. A. Abraham |
| CCH Range Officer | Closed | Trip Officer | Sgt. R. Heavilin RM 512 |
| CCH Range Officer | Closed | Trip Officer | Ofc. J. Maynard |
| DU Sergeant 100 EAST | Closed | Trip Officer | Ofc. A. Campos ER |
| DU Range Officer 200 EAST | Ofc. R. Quinn | Trip Officer | Ofc. R. McCauley |
| DU Range Officer 300 EAST | Ofc. J. Saqui | Trip Officer | Sgt. B. Bradbury ER |
| DCH Range Officer 400 EAST | Ofc. O. Oyodeji | | Ofc. B. Fabunmi |
| DCH Range Officer 500 EAST | Ofc. S. Allen | | |
| DCH Sergeant WEST | Ofc. M. Marthakis | | |
| DCH Range Officer 100 WEST | | | |
| DCH Range Officer 200 WEST | Closed | | |
| DCH Range Officer 300 WEST | Closed | | |
| DCH Range Officer 400 WEST | Closed | | |
| DCH Range Officer 500 WEST | Closed | | |
| DCH REC Officer | Closed | | |
| E Dorm Patrol | Ofc. P. Evans | | |
| E Dorm Patrol | Closed | | |
| F Dorm Patrol | Ofc. F. Howard | | |
| F Dorm Patrol | Closed | | |
| G Dorm Patrol | Ofc. A. Taiwo | | |
| G Dorm Patrol | Closed | | |
| ICH Range Officer | Ofc. E. Jackson | | |
| ICH Range Officer | Closed | | |
| ICH Range Officer | Closed | | |
| ICH North Range Officer | Ofc. N. Thomas | | |
| ICH North Range Officer | Closed | | |
| NSU Officer | Ofc. M. Johnson | | |
| NSB Range Officer | Ofc. C. Wofford | | |
| NSB Range Officer | Closed | | |
| NSB Range Officer | Closed | | |
| PCU Range Officer | Ofc. A. Dixon-Lee | | |
| PCU Range Officer | Closed | | |
| PCU Range Officer | Closed | | |
| X Row Range Officer | Ofc. D. Surney | | |
| Check Point 1 | CPO D. Boyan 12.0 hrs | | |
| Check Point 5 | Closed | | |
| Check Point 7 | Closed | | |
| Gate 4 | Ofc. E. Brown | | |
| Information Desk | Ofc. M. Miller | | |
| Information Desk | Closed | | |
| Information Desk | Closed | | |
| Medical Escort | Closed | | |
| Medical Escort | Closed | | |
| Visiting Room | Closed | | |
| Visiting Room | Closed | | |
| Visiting Room Shakedown | Closed | | |
| Master Location Officer | Ofc. C. Small | | |
| Recreation | Closed | | |
| Recreation Gate | Closed | | |
| Education Gate/NSB | Closed | | |
| Key Control | Ofc. C. McCormack | | |
| Tower 1 | Closed | | |
| Tower 3 | Closed/opened @8:30pm | | |
| Tower 4 | Closed | | |
| Tower 5 | Ofc. A. Hicks | | |

### SHIFT Daily Operations

| QRT | | Cell Extraction | |
|---|---|---|---|
| Sgt. M. Mitchell | | Ofc. A. Milligan | |
| Lt. L. Jones | | Ofc. J. Saqui | |
| Ofc. R. Quinn | | Ofc. R. Quinn | |
| Ofc. J. Saqui | | Sgt. B. Stovall | |

| Weapons Team | | Sgt. B. Bradbury/Lt. L. Jones |
|---|---|---|
| Sgt. B. Bradbury | | SART |
| Ofc. R. Quinn | | Ofc. T. Walden |
| Ofc. A. Milligan | | Ofc. C. McCormack |
| Ofc. T. Walden | | |

| DIF | MIL |
|---|---|
| | Ofc. S. Brewer |

| STD/WC | FMLA |
|---|---|
| Ofc. B. Djuma | Ofc. K. Graves NPL |
| Sgt. A. Bauer | |

| VACATION | PERSONAL |
|---|---|
| Lt. Q. Livers | Ofc. R. Williams 7.5 |
| Ofc. H. Mao | |

| TRAINING | SICK |
|---|---|
| | Ofc. D. Moore 11.5 |
| | Ofc. R. Williams 4.0 |
| | Ofc. J. Jackson 11.5 |
| | Ofc. N. Mitchell 11.5 |
| | Ofc. J. Everage 4.0 |

| ON LOAN | COVID-19/ESPL |
|---|---|
| Ofc. B. Dorre | |

| Unauthorized Leave | |
|---|---|
| Ofc. B. Green(Terminated) | |
| Ofc. M. Caldwell 11.5 | |

### MISC
Missed Roll Call

### OTHER DUTIES ASSIGNED
- Ofc. D. Etheridge-PDR36
- Ofc. B. Fabunmi-CCH
- Sgt. B. Bradbury-Ch.2
- Ofc. R. McCauley-B/C
- Ofc. A. Campos-twr3

### OVERTIME
- Ofc. Hernandez4hrs
- Ofc. E. Prosser 4.0 hrs
- CPO D. Boyan 12.0 hrs

Post Color Key:
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

## 12.31.22

### K-Group Roster Recapitulation Report

| Re-Assigned Staff | | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|---|
| Ofc. D. Etheridge-PDR36 | | Supervisors On Duty (when consolidated) | 10 | 8 |
| Ofc. B. Fabunmi-CCH | | Officers on Duty (See Note Below) | 86 | 38 |
| Sgt. B. Bradbury-Ch.2 | | Non-hired Supervisor positions | 0 | 0 |
| Ofc. R. McCauley-B/C | | Non-hired Officer positions | 0 | 37 |
| Ofc. A. Campos-twr3 | | Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| | | Unauthorized Leave (UL) | 0 | 1 |
| | | Called Off Sick/Personal | 0 | 5 |
| | | Scheduled Sick/Personal | 0 | 0 |
| | | FMLA/Workman Comp | 0 | 3 |
| | | Short Term Disability | 0 | 0 |
| | | Training (In-Service, Squad, etc) | 0 | 0 |
| | | Military | 0 | 1 |
| | | Special Assignment | 0 | 0 |
| | | Loaned Positions | 0 | 1 |
| | | Total (Should equal "Current Officers") | 96 | 96 |
| | | Officers needed for Overtime to meet minimum | | 0 |
| | | 5x2 Posts closed to meet minimum | | 0 |

#### Postions on Loan

| | | |
|---|---|---|
| Dorre, Brittany (FTO Manager), | | |

Closed posts(listed by Roster Number):
05.26.27.57.58.59.63.69.83.85.87.89.90.95.96.99.102.103.107.108.109.110.111.112.114.115.116. 119.120.125.26.132.133.135.137.139.143.144.145.146.147.148

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| Capt. C. Gillespie | 12.31.22 |
|---|---|
| Shift Supervisor | Date: |

| **12.31.22** | **Capt. A. Bootz** | **12.31.22** |
|---|---|---|
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden: R. Walden

| | **Major D. Wardlow** | **12.31.22** |
|---|---|---|
| Deputy Warden, Operations: J. Nowatzke | Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

### A.M. Shift Roster 12-31-22

| 5&2 Staff | | SHIFT | | Shift | | Daily Operations | |
|---|---|---|---|---|---|---|---|
| Major | Closed | DU Range Officer 200 EAST | Cody Proctor | OJT | FTO | QRT | Cell Extraction |
| Utility Captain | Closed | DU Range Officer 300 EAST | Jeilynn Mathey | | Sgt. Mike Everett | | Sgt. Jose Zepeda |
| Shelter Captain | Closed | DCH Range Officer 400 EAST | Coby Camp @9a | | Sgt. Jose Zepeda | Sgt. Ernest Williams | Sgt. Jose Zepeda |
| P.D.R. Lieutenant | Closed | DCH Range Officer 500 EAST | Luciano Oliva @7a | | Antonio Alimon | Sgt. Richard Arnold | Cody Proctor |
| Zone Lieutenant ISO | Closed | DCH Sergeant WEST | Sgt. Chris Frey | | Kyrie Robinson | Sgt. Thetis Tyus | Thangerarine Kowar |
| Zone Lieutenant DHB | Closed | DCH Range Officer 100 WEST | Closed | | Darnell Crockett | Sgt. Kyrie Robinson | Jaylon Singleton |
| Zone Lieutenant Back Street | Closed | DCH Range Officer 200 WEST | Closed | | Brenda Thompson | | Sgt. Kyrie Robinson |
| Master Location Sergeant | Closed | DCH Range Officer 300 WEST | Closed | | Kelly Everett | Weapons Team | Lt. Rice |
| Northgate Sergeant | Closed | DCH Range Officer 400 WEST | Closed | | Sgt. Jose Zepeda | Sgt. Jose Zepeda | SART |
| Lock Shop Sergeant | Closed | DCH Range Officer 500 WEST | Closed | | Lt. Rice | Paige Finch | |
| Armory Sergeant | Closed | DCH REC Officer | Closed | | | Cody Proctor | |
| Mail Room Sergeant | Closed | E Dorm Patrol | Cole Hendryx | | | Shawntay Gill | |
| Store Room Officer | Closed | E Dorm Patrol | Closed | | | DIF | MIL |
| Operations Sergeant | Closed | F Dorm Patrol | Erica Hulett | | | | |
| Operations Officer | Closed | F Dorm Patrol | Closed | | | | |
| Shakedown Sergeant | Closed | G Dorm Patrol | Derek Zaveri | | | | |
| Shakedown Officer | Closed | G Dorm Patrol | Closed | | | | |
| MSU Sergeant | Closed | ICH Range Officer | Brenda Thompson | | MISC | | |
| ISO Garden/ DOL Officer | Closed | ICH Range Officer | Allison Everly | | | | |
| Barbershop | Closed | ICH Range Officer | Closed | | | | |
| DHB | Closed | ICH North Range Officer | Paige Finch | | | | |
| Screening | Closed | ICH North Range Officer | Closed | | | | |
| Screening | Closed | MSU Officer | Karen Skaggs | | | STD/WC | FMLA |
| Industries Check Pt. | Closed | NSB Range Officer | Nylah Patterson | | | | Robert Doran |
| Lock Shop Officer | Closed | NSB Range Officer | Closed | | | | Sgt. Wendell Springfield |
| Northgate Officer | Closed | NSB Range Officer | Closed | | | | Katie Arrowsmith |
| Property Room | Closed | PCU Range Seargent | Closed | | | | |
| Receiving/Offender Clothing | Closed | PCU Range Officer | Molly Draper | | | | Brian Olig |
| Recycle | Closed | PCU Range Officer | Closed | | | | |
| Sanitation | Closed | X Row Range Officer | Jocelyn Hernandez | | | | |
| Sanitation Out | Closed | Check Point 1 | Mark Stump | | | | |
| Tool Control | Closed | Check Point 7 | Closed | | | | |
| Tunnel | Closed | Gate 4 | Christian Burnside | | | | |
| Tunnel | Closed | Information Desk | Kelly Everett | | | VACATION | PERSONAL |
| Vocational Education | Closed | Information Desk | Charles Harris | | | Ezachery Bailey | Coby Camp 3.0 |
| Yard | Closed | Information Desk | Closed | | | Lt. Shirley Rice | |
| Checkpoint #5 | Closed | Visiting Room | Closed | | | | |
| Medical Escort | Closed | Visiting Room | Closed | | | | |
| Medical Escort | Closed | Visiting Room Shakedown | Closed | | | | |
| ISO Community Service | Closed | Master Location Officer | Kendis Sankey | | | | |
| Checkpoint #9 | Closed | Recreation | Closed | | | | |
| Contractor Escort | Closed | Recreation Gate | Closed | | | | |
| | | Education Gate | Closed | | | TRAINING | SICK |
| | | Key Control | Tiffany Lewis | | | | Nathaniel Gast |
| Shift Supervisor | Cpt. Steve McCann | Tower 1 | James Malek | | | | Luciano Oliva 1.0 |
| Asst. Shift Supervisor | Lt. Darrell Draper | Tower 3 | Keith Diakow | | | | |
| Zone Sgt. NSB/PCU/GX-Row/ICH | Closed | Tower 4 | Closed | OTHER DUTIES ASSIGNED | | | |
| Zone Lt ACH/E Dorm | Lt. Marcus Thompson | Tower 5 | Scott Bos | | PDR | | |
| Zone Lt B/F Dorm | Closed | Tower 6 | Steve Bane | | PDR | | |
| Zone Lieutenant CCH | Lt. Michael Moon | Tower 8 | David Haas | | PDR | | |
| Zone Lieutenant DCH | Lt. Vincent McCormick | Tower 9 | Izonia Chism | | PDR | | |
| Control Sergeant | Sgt. Ernest Williams | Tower 10 | Closed | | PDR | ON LOAN | COVID-19/ESPL |
| Main St. Check Pt. 2 | Sgt. Larry Pietrowski | Tower 11 | Closed | | PDR | Kim Watkins-Bradey (LAW) | |
| Main St. Check Pt.4 | Closed | Tower 12 | Eric Prosser | | PDR | Joshua Wallen (Griov) | |
| PDR Sergeant | Sgt. Michael Everett | Perimeter | Closed | | PDR | | |
| PDR Officer | Demetrius Rais | ISO Sergeant | Sgt. Jeniene Wallon | | | | |
| K-9 | Closed | ISO Control | Annie Thomas | | Trip | | |
| K-9 Main Street | Ron Anderson | ISO Security | Joseph Kessler | | | | |
| ACH Sergeant | Sgt. Thetis Tyus | ISO Shakedown | Heather Hasza | | | | |
| ACH Range Officer | Jaylon Singleton | ISO Visiting Room | Closed | | | | |
| ACH Range Officer | Antonio Alimon | ISO E2 | Taloya Beck | | | Unauthorized Leave | |
| ACH Range Officer | Closed | ISO E2 | Closed | | | Sgt. Kyrie Robinson | |
| ACH Range Officer | Closed | ISO W1 | Iona Horde | | | | |
| BCH Sergeant | Sgt. Nkechnero Ogunmusi | ISO W1 | Closed | | | | |
| BCH Range Officer | Stoker Lusby | ISO W2 | Michelle Hanley | | | | |
| BCH Range Officer | Shawntay Gill | ISO W2 | Closed | | | | |
| BCH Range Officer | Closed | Armed Mobile Perimeter | Chris Smith | | | | |
| BCH Range Officer | Closed | Trip Officer | | | | | |
| CCH Sergeant | Sgt. Richard Arnold | Trip Officer 512 | James Podgorney | | | | |
| CCH Range Officer | Darnell Crockett | Trip Officer | Thangerarine Kowar | | | | |
| CCH Range Officer | Kevin Cross | Trip Officer 215 | Jacob Tawney | | | | |
| CCH Range Officer | Airyah Ferguson | Trip Officer | Kolin Newcomb | OVERTIME | | | |
| CCH Range Officer | Closed | Trip Officer | | | | | |
| CCH Range Officer | Closed | Trip Officer | | | | | |
| DU Sergeant 100 EAST | Sgt. Jose Zepeda | | | James Malek 12Hrs | TWR 1 | | |

Post Color Key:
GREEN = OK/ to close post
YELLOW = Can close w/ permission from Major
Red = Cannot close

Ex. 13

**Indiana State Prison**
**I-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 14 |
| Officers on Duty (See Note Below) | 90 | 45 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 40 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| Unauthorized Leave (UL) | 0 | 1 |
| Called Off Sick/Personal | 0 | 1 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 2 |
| Total (Should equal "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| | | |
| Wallen, Joshua (Grevance) & Watkins, Bradley, Kim (ISO-Sant/Law Lib) | | |

Closed posts(listed by Roster Number):
11,39,53,57,58,62,63,67,68,75,76,77,78,79,80
,82,84,86,88,89,90,94,95,96,98,102,106,
109,110,111,115,124,132,134,136,138

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | | |
|---|---|---|
| | **Capt. S. McCann** | **12/17/2022** |
| | Shift Supervisor | Date: |
| **12/17/2022** | **Capt. A. Bootz** | **12/17/2022** |
| Effective Date of Roster | Utility Captain | Date: |
| Cc: | | |
| Warden | **Major D. Wardlow** | **12/17/2022** |
| Deputy Warden, Operations | Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

## K-Group P.M. SHIFT ROSTER  12.30.22  OT:  30Hrs

| Post (SHIFT) | Name | Post (SHIFT) | Name | Post (SHIFT) | Name | SHIFT — Daily Operations | |
|---|---|---|---|---|---|---|---|
| Shift Supervisor | Capt. C. Gillespie | Tower 6 | Ofc. C. Russell | | | | |
| Asst. Shift Supervisor | Lt. L. Jones | Tower 8 | Ofc. D. Snyder | | | QRT | Cell Extraction |
| DCH Lieutenant | Closed | Tower 9 | Ofc. S. Merrell | | | Sgt. M. Mitchell | Ofc. A. Milligan |
| Control Sergeant | Sgt. E. Mayer | Tower 10 | Closed | | | Sgt. B. Stovall | Ofc. J. Saqui |
| Main St. Check Pt. 2 | Sgt. M. Mitchell | Tower 11 | Closed | | | Ofc. J. Everage | Ofc. R. Quinn |
| Main St. Check Pt. 4 | Closed | Tower 12 | Ofc. E. Prosser 4.0 hrs | | | Ofc. J. Saqui | Sgt. B. Stovall |
| PDR Officer | Closed | Perimeter | Ofc. T. Walden | | | Weapons Team | |
| ACH Sergeant | Sgt. B. Stovall | ISO Sergeant | Ofc. A. Milligan | | | Sgt. B. Bradbury | SART |
| ACH Range Officer | Ofc. R. Williams | ISO Control | Ofc. P. Evans | | | Ofc. R. Quinn | Ofc. T. Walden |
| ACH Range Officer | Ofc. J. Everage | ISO Security | Closed | | | Ofc. A. Milligan | Ofc. C. McCormack |
| ACH Range Officer | Closed | ISO Shakedown | Closed | | | Ofc. T. Walden | |
| ACH Range Officer | Closed | ISO Visiting room | Closed | | | DIF | MIL |
| BCH Sergeant | Closed | ISO E2 | Ofc. J. Kaczmarek | | | | Ofc. S. Brewer |
| BCH Range Officer | Ofc. S. Robinson | ISO E2 | Closed | | | | |
| BCH Range Officer | Ofc. C. Woolen | ISO W1 | Ofc. M. Solay | | | | |
| BCH Range Officer | Closed | ISO W1 | Closed | | MISC | | |
| BCH Range Officer | Closed | ISO W2 | Ofc. M. Meeks | | Missed Roll Call | | |
| CCH Sergeant | Sgt. D. Teague | ISO W2 | Closed | | | | |
| CCH Range Officer | Ofc. D. Etheridge | Armed Mobile Perimeter | Closed | | | | |
| CCH Range Officer | | Trip Officer | Ofc. T. Triggs RM 512 | | | | |
| CCH Range Officer | Closed | Trip Officer | Ofc. I. Olawole 12.0 hrs | | | STD/WC | FMLA |
| CCH Range Officer | Closed | Trip Officer | Sgt. R. Heavilin ICU 215 | | | Ofc. B. Djuma | Ofc. K. Graves NPL |
| CCH Range Officer | Closed | Trip Officer | Ofc. J. Maynard | | | Sgt. A. Bauer | |
| DU Sergeant 100 EAST | Closed | Trip Officer | | | | | |
| DU Range Officer 200 EAST | Ofc. R. Quinn @ 9:00 pm | Trip Officer | | | | | |
| DU Range Officer 300 EAST | Ofc. J. Saqui | Trip Officer | | | | | |
| DCH Range Officer 400 EAST | Ofc. O. Oyedeji | | | | | | |
| DCH Range Officer 500 EAST | Ofc. S. Allen | | | | | | |
| DCH Sergeant WEST | Ofc. B. Gast | | | | | | |
| DCH Range Officer 100 WEST | Ofc. C. Wofford | | | | | | |
| DCH Range Officer 200 WEST | | | | | | | |
| DCH Range Officer 300 WEST | Closed | | | | | VACATION | PERSONAL |
| DCH Range Officer 400 WEST | Closed | | | | | Lt. Q. Livers | Ofc. D. Moore 11.0 |
| DCH Range Officer 500 WEST | Closed | | | | | Ofc. H. Mao | Ofc. A. Campos 11.5 |
| DCH REC Officer | Closed | | | | | | Ofc. R. Quinn 3.0 |
| E Dorm Patrol | Ofc. M. Johnson | | | | | | |
| E Dorm Patrol | Closed | | | | | | |
| F Dorm Patrol | Ofc. B. Fabunmi | | | | | | |
| F Dorm Patrol | Closed | | | | | | |
| G Dorm Patrol | Ofc. A. Taiwo | | | | | | |
| G Dorm Patrol | Closed | | | | | TRAINING | SICK |
| ICH Range Officer | Ofc. E. Jackson | | | | | | Ofc. D. Moore 0.5 |
| ICH Range Officer | Ofc. F. Howard | | | | | | Ofc. R. Glenn 11.5 |
| ICH Range Officer | Closed | | | | | | Ofc. M. Caldwell 10.5 |
| ICH North Range Officer | Ofc. N. Thomas | | | | OTHER DUTIES ASSIGNED | | |
| ICH North Range Officer | Closed | | | | Ofc. B. Gast-PDR36 | | |
| MSU Officer | Ofc. N. Mitchell | | | | Ofc. S. Allen-CCH | | |
| NSB Range Officer | Ofc. P. Duncan 12.0 hrs | | | | Ofc. C. Wofford-PDR/CCH | | |
| NSB Range Officer | Closed | | | | Sgt. B. Stovall-PDR(2)lines | | |
| NSB Range Officer | Closed | | | | Ofc. E. Jackson-PDR | | |
| PCU Range Officer | Ofc. A. Dixon-Lee | | | | | ON LOAN | COVID-19/ESPL |
| PCU Range Officer | Closed | | | | | Ofc. B. Dorre | |
| PCU Range Officer | Closed | | | | | | |
| X Row Range Officer | Ofc. D. Surney | | | | | | |
| Check Point 1 | Ofc. A. Abraham | | | | | | |
| Check Point 5 | Closed | | | | | | |
| Check Point 7 | Closed | | | | | | |
| Gate 4 | Ofc. E. Brown | | | | | | |
| Information Desk | Ofc. M. Miller | | | | | | |
| Information Desk | Closed | | | | | Unauthorized Leave | |
| Information Desk | Closed | | | | | Ofc. B. Green(Terminated) | |
| Medical Escort | Closed | | | | | Ofc. R. McCauley | |
| Medical Escort | Closed | | | | | Ofc. M. Caldwell 1hr | |
| Visiting Room | Closed | | | | | Ofc. M. Marthakis | |
| Visiting Room | Closed | | | | | | |
| Visiting Room Shakedown | Closed | | | | | | |
| Master Location Officer | Ofc. C. Small | | | | | | |
| Recreation | Closed | | | | | | |
| Recreation Gate | Closed | | | | | | |
| Education Gate/NSB | Closed | | | | OVERTIME | | |
| Key Control | Ofc C. McCormack | | | | | | |
| Tower 1 | Sgt. B. Bradbury | | | | Ofc. E. Prosser 4hrs twr 12 | | |
| Tower 3 | Ofc. J. Jackson | | | | Ofc. P. Duncan 12hrs NSB | | |
| Tower 4 | Closed | | | | Sgt. N.Ogunmusi4hrs | | |
| Tower 5 | Ofc. A. Hicks | | | | Ofc. I. Olawole 12.0 hrs | | |

Post Color Key:
GREEN = Okay to close post.
YELLOW = Can close w/ permission from Major
RED = Cannot close.

Ex. 13

## 12.30.22

### K-Group Roster Recapitulation Report

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| Ofc. B. Gast-PDR36 | Supervisors On Duty (when consolidated) | 10 | 8 |
| Ofc. S. Allen-CCH | Officers on Duty (See Note Below) | 86 | 38 |
| Ofc. C. Wofford-PDR/CCH | Non-hired Supervisor positions | 0 | 0 |
| Sgt. B. Stovall-PDR(2)lines | Non-hired Officer positions | 0 | 37 |
| Ofc. E. Jackson-PDR | Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| | Unauthorized Leave (UL) | 0 | 3 |
| | Called Off Sick/Personal | 0 | 3 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 3 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 1 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 96 | 96 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

#### Postions on Loan

| | | |
|---|---|---|
| Dorre, Brittany (FTO Manager), | | |

Closed posts(listed by Roster Number):
05.26.27.57.58.59.63.69.83.85.87.89.90.95.96
.99.102.103.107.108.109.110.111.112.114.11
5.116. 119.120.
125.26.132.133.135.137.139.143.144.145.146
.147.148

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | |
|---|---|
| **Capt. C. Gillespie** | **12.30.22** |
| Shift Supervisor | Date: |

| 12.30.22 | **Capt. A. Bootz** | **12.30.22** |
|---|---|---|
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden: R. Walden

| | |
|---|---|
| **Major D. Wardlow** | **12.30.22** |
| Custody Supervisor | Date: |

Deputy Warden, Operations: J. Nowatzke

Ex. 13

# INDIANA STATE PRISON

## A.M. Shift Roster 12-30-22

### 5&2 Staff

| Position | Name |
|---|---|
| Major | Maj. Douglas Wardlow |
| Utility Captain | Cpt. Adam Bootz |
| Shelter Captain | Cpt. Moses Ilodo |
| P.D.R. Lieutenant | Lt. Paulina Williams |
| Zone Lieutenant ISO | Lt. Adrianne Ball |
| Zone Lieutenant DHB | Lt. Angel Castaneda |
| Zone Lieutenant Back Street | Lt. Chester Meclin |
| Master Location Sergeant | Sgt. Juanto Collins |
| Northgate Sergeant | Sgt. Padrick Schmitt |
| Lock Shop Sergeant | Closed |
| Armory Sergeant | Sgt. Alvaro Canchola trip |
| Mail Room Sergeant | Sgt. Timothy Nelson Trip |
| Store Room Officer | Mercedes Trimble |
| Operations Sergeant | Sgt. Shanalee Stacy |
| Operations Officer | Closed |
| Shakedown Sergeant | Sgt. Devin Wolford |
| Shakedown Officer | Closed |
| MSU Sergeant | Closed |
| ISO Garden/ DOL Officer | Closed |
| Barbershop | Kevin Euler |
| DHB | Lacrese Smith |
| Screening | Chris Chambers |
| Screening | Cindy Travis |
| Industries Check Pt. | Closed |
| Lock Shop Officer | Kenneth Osborne |
| Northgate Officer | Tim Tibbs |
| Property Room | Closed |
| Receiving/Offender Clothing | Closed |
| Recycle | Closed |
| Sanitation | Thomas Frazier |
| Sanitation Out | Closed |
| Tool Control | Opal Flores |
| Tunnel | Closed |
| Tunnel | Moises Lopez-Jimenez |
| Vocational Education | Closed |
| Yard | Anthony Washington |
| Checkpoint #5 | Closed |
| Medical Escort | Mike Raccio |
| Medical Escort | Golden |
| ISO Community Service | Closed |
| Checkpoint #9 | Closed |
| Contractor Escort | Rodney Leithner |

| Position | Name |
|---|---|
| Shift Supervisor | Lt. Vincent McCormick |
| Asst. Shift Supervisor | Closed |
| Zone Sgt. NSB/PCU/G/X-Row/ICH | Closed |
| Zone Lt ACH/E Dorm | Lt. Marcus Thompson |
| Zone Lt B/F Dorm | Lt. Shirley Rice |
| Zone Lieutenant CCH | Closed |
| Zone Lieutenant DCH | Closed |
| Control Sergeant | Sgt. Wendell Springfield |
| Main St. Check Pt. 2 | Sgt. Larry Pietrowski |
| Main St. Check Pt.4 | Sgt. Ernest Williams |
| PDR Sergeant | Sgt. Michael Everett |
| PDR Officer | Travis Terry 8HRs |
| K-9 | Closed |
| K-9 Main Street | Ron Anderson |
| ACH Sergeant | Sgt. Theis Tyus |
| ACH Range Officer | Airyah Ferguson |
| ACH Range Officer | Antonio Alimon in@10am |
| ACH Range Officer | Demetrius Rals Trip@9 |
| ACH Range Officer | Closed |
| BCH Sergeant | Sgt. Nkechnere Ogunmusi |
| BCH Range Officer | Stoker Lusby |
| BCH Range Officer | Shawntay Gill |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| CCH Sergeant | Sgt. Richard Arnold |
| CCH Range Officer | Darnell Crockett |
| CCH Range Officer | Kevin Cross |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | Sgt. Jose Zepeda |

### SHIFT

| Position | Name |
|---|---|
| DU Range Officer 200 EAST | Cody Proctor |
| DU Range Officer 300 EAST | Jellynn Mathey |
| OCH Range Officer 400 EAST | Coby Camp |
| OCH Range Officer 500 EAST | Closed |
| DCH Sergeant WEST | Sgt. Kyrie Robinson |
| DCH Range Officer 100 WEST | Closed |
| DCH Range Officer 200 WEST | Closed |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | Cole Hendryx |
| E Dorm Patrol | Closed |
| F Dorm Patrol | Erica Hulett |
| F Dorm Patrol | Closed |
| G Dorm Patrol | Derek Zaveri |
| G Dorm Patrol | Closed |
| ICH Range Officer | Brenda Thompson |
| ICH Range Officer | Allison Everly |
| ICH Range Officer | Closed |
| ICH North Range Officer | Paige Finch |
| ICH North Range Officer | Closed |
| MSU Officer | Karen Skaggs |
| NSB Range Officer | Nylah Patterson |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Seargent | Closed |
| PCU Range Officer | Molly Draper |
| PCU Range Officer | Closed |
| X Row Range Officer | Jocelyn Hernandez |
| Check Point 1 | Mark Stump |
| Check Point 7 | Closed |
| Gate 4 | Christian Burnside |
| Information Desk | Kelly Everett |
| Information Desk | Izonia Chism |
| Information Desk | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Kandis Sankey |
| Recreation | Closed |
| Recreation Gate | Closed |
| Education Gate | Closed |
| Key Control | Charles Harris |
| Tower 1 | James Malek |
| Tower 3 | Keith Diakow |
| Tower 4 | Closed |
| Tower 5 | Scott Bos |
| Tower 6 | Steve Bane |
| Tower 8 | David Haas |
| Tower 9 | Ezachery Bailey |
| Tower 10 | Closed |
| Tower 11 | Closed |
| Tower 12 | Eric Prosser |
| Perimeter | Nathaniel Gast |
| ISO Sergeant | Sgt. Jeniene Walton |
| ISO Control | Annie Thomas |
| ISO Security | Joseph Kessler |
| ISO Shakedown | Heather Hasza |
| ISO Visiting Room | Closed |
| ISO E2 | Taieya Beck |
| ISO E2 | Closed |
| ISO W1 | Iona Horde |
| ISO W1 | Closed |
| ISO W2 | Michelle Hanley |
| ISO W2 | Closed |
| Armed Mobile Perimeter | Chris Smith |
| Trip Officer | |
| Trip Officer | James Podgorney |
| Trip Officer | Thangerarino Kowar |
| Trip Officer | Jacob Tawney |
| Trip Officer | Jaylon Singleton |
| Trip Officer | |
| Trip Officer | |

### Shift

| | | OJT | FTO |
|---|---|---|---|
| | | | Sgt. Mike Everett |
| | | | Sgt. Jose Zepeda |
| | | | Antonio Alimon |
| | | | Kyrie Robinson |
| | | | Darnell Crockett |
| | | | Brenda Thompson |
| | | | Kelly Everett |
| | | | Sgt. Jose Zepeda |
| | | | Lt. Rice |

#### MISC

#### OTHER DUTIES ASSIGNED

| | | | |
|---|---|---|---|
| | | | PDR |
| | | | PDR |
| | | | PDR |
| | | | PDR |
| | | | PDR |
| | | | PDR |
| | | | PDR |
| | | | PDR |
| Kolin Newcomb IN@10am PDR | | | |
| Sgt. Chris Frey | Trip | | |

#### OVERTIME

| Name | Duty | Name | Duty |
|---|---|---|---|
| Travis Terry 8HRs | PDR | Ofc. D. Marron 2Hrs | Late Relief St. Anthony's |
| James Malek 12Hrs | TWR 1 | Ofc. N. Hufnagl 2Hrs | Late Relief St. Anthony's |
| C. Johnson 8Hrs | PDR | Ofc. C. Wofford 4Hrs | PDR/ Info Desk |
| M. Standifer .0Hrs | Late Relief | Ofc. R. Williams 4Hrs | PDR/ Info Desk |
| J. Keller .6 Hrs | Late Relief | Ofc. A. Hicks 3.75Hrs | Perimeter |
| Sgt. Springfield 1.25H | Control Room | Ofc. I. Olawole 3Hrs | Info Desk |
| Ofc. Haas 2.25Hrs | Info Desk | | |
| Ofc. Tyus 1 Hr | Info Desk | | |
| Ofc. Mkich 1.75Hrs | Late Relief | | |

### Daily Operations

| QRT | Cell Extraction |
|---|---|
| Sgt. Ernest Williams | Sgt. Jose Zepeda |
| Sgt. Richard Arnold | Cody Proctor |
| Sgt. Theis Tyus | Thangerarino Kowar |
| Sgt. Kyrie Robinson | Jaylon Singleton |
| | Sgt. Kyrie Robinson |

| Weapons Team | |
|---|---|
| | Lt. Rice |

| | SART |
|---|---|
| Sgt. Jose Zepeda | |
| Paige Finch | |
| Cody Proctor | |
| Shawntay Gill | |

| DIF | MIL |
|---|---|
| | |

| STD/WC | FMLA |
|---|---|
| | Robert Doran |
| | Cpt. Steven McCann |
| | Katie Arrowsmith |
| | Brian Olig |

| VACATION | PERSONAL |
|---|---|
| Lt. Darrell Draper | Lt. Michael Moon .5Hrs |
| Scott Balsel | |
| Joyce Tillman | |
| Tashia Bailey | |
| Robert Storey | |

| TRAINING | SICK |
|---|---|
| | David Hawkins 7.5Hrs |
| | Lt. Michael Moon 11.0Hrs |
| | Kolin Newcomb 4.0Hrs |
| | Antonio Alimon 4.0Hrs |
| | Tiffany Lewis 11.5Hrs |
| | Sgt. Stacy Wood 7.5Hrs |
| | Cassandra Clouse 7.5Hrs |
| | Sgt. Timothy Reed 7.5Hrs |

| ON LOAN | COVID-19/ESPL |
|---|---|
| Kim Watkins-Bradey (LAW) | |
| Joshua Wafen (Griev) | |

| Unauthorized Leave |
|---|
| Luciano Oliva SUSP |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major

Ex. 13

**Indiana State Prison**
**I-Group Roster Recapitulation Report**

| | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| **Recapitulation** | | |
| Supervisors On Duty (when consolidated) | 17 | 14 |
| Officers on Duty  (See Note Below) | 90 | 46 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 40 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| Unauthorized Leave (UL) | 0 | 1 |
| Called Off Sick/Personal | 0 | 2 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 1 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 2 |
| Total (Should equal  "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | |
| 5x2 Posts closed to meet minimum | | 0 |

| Re-Assigned Staff |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

Closed posts(listed by Roster Number):
4,8,10,39,40,56,57,60,61,62,66,67,68,73,75,7
6,77,78,79,80,82,84,85,88,89,91,94,95,98,102
,106,109,110,111,112,113,114,115,124,125,1
37,131,,32,134,136,138,142,143,144,
145,146,147,148

**Postions on Loan**

| | | |
|---|---|---|
| Wallen, Joshua (Grevance) & Watkins, Bradley, Kim (ISO-Sant/Law Lib) | | |

**Note:  Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | |
|---|---|
| **Lt. V. McCormick** | **12/30/2022** |
| Shift Supervisor | Date: |

**12/30/2022**
Effective Date of Roster
Cc:
Warden
Deputy Warden, Operations

| | |
|---|---|
| **Capt. A. Bootz** | **12/30/2022** |
| Utility Captain | Date: |

| | |
|---|---|
| **Major D. Wardlow** | **12/30/2022** |
| Custody Supervisor | Date: |

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| Re-Assigned Staff |
| --- |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
| --- | --- | --- |
| Supervisors On Duty (when consolidated) | 16 | 13 |
| Officers on Duty  (See Note Below) | 26 | 14 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 4 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 4 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 4 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 42 | 42 |
| Officers needed for Overtime to meet minimum | 0 | 0 |
| 5x2 Posts closed to meet minimum | 0 | 0 |

**Postions on Loan**

| | | |
| --- | --- | --- |
| | | |
| | | |

Closed posts(listed by Roster Number):
12,13,19,21,25,30,35,43,45,52,101,139

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note:  Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required

| | |
| --- | --- |
| **Lt. Vincent McCormick** | **12/30/2022** |
| Shift Supervisor | Date: |

| | |
| --- | --- |
| **12/30/2022** | **Capt. Adams Bootz** | **12/30/2022** |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden
Deputy Warden, Operations

| | |
| --- | --- |
| **Major Douglas Wardlow** | **12/30/2022** |
| Custody Supervisor | Date: |

Ex. 13

12/29/2022

| # | Q | H | Post | Name |
|---|---|---|---|---|
| | | | **SHIFT** | |
| | | | Shift Supervisor | Capt. M. Calloway |
| | | | Asst. Shift Supervisor | Lt. R. Darschewski |
| | | | DCH Lieutenant | Lt. Nadine Smith |
| | | | Control Sergeant | Sgt. S. Jackson |
| 26 | | | Main St. Check Pt. 2 | Sgt. S. Boylan |
| | | | Main St. Check Pt. 4 | Sgt. N. Benson 8 hrs |
| 31 | | | PDR Officer | Valicia Gilyard 6 hrs |
| | | | ACH Sergeant | Sgt. CJ Fusko |
| | | | ACH Range Officer | De'Andre Holmes |
| | | | ACH Range Officer | Alexandra Kiell |
| 36 | | | ACH Range Officer | Ashley Malone |
| | | | ACH Range Officer | CLOSED |
| | | | BCH Sergeant | CLOSED |
| | | | BCH Range Officer | Aiieronna Atwood |
| | | | BCH Range Officer | Chelsea Rodriguez |
| 61 | | | BCH Range Officer | A. Henderlong 4 hrs |
| | | | BCH Range Officer | CLOSED |
| | | | CCH Sergeant | Sgt. A Lee |
| | | | CCH Range Officer | Aliyna Spyker |
| | | | CCH Range Officer | Jose Del Rodriguez |
| 66 | | | CCH Range Officer | Chaney, Heather |
| | | | CCH Range Officer | CLOSED |
| | | | CCH Range Officer | CLOSED |
| | | | DU Sergeant 100 EAST | Sgt. Jermiah Stone 7 hrs |
| | | | DU Range Officer 200 EAST | Alberto Muniz |
| | | | DU Range Officer 300 EAST | Moses, James |
| | | | DCH Range Officer 400 EAST | Michael Parker |
| | | | DCH Range Officer 500 EAST | |
| | | | DCH Sergeant WEST | |
| | | | DCH Range Officer 100 WEST | CLOSED |
| | | | DCH Range Officer 200 WEST | CLOSED |
| | | | DCH Range Officer 300 WEST | CLOSED |
| | | | DCH Range Officer 400 WEST | CLOSED |
| | | | DCH Range Officer 500 WEST | CLOSED |
| | | | DCH REC Officer | CLOSED |
| | | | E Dorm Patrol | Lindsey Milligan |
| 82 | | | E Dorm Patrol | CLOSED |
| | | | F Dorm Patrol | Abimola Alyeligha |
| 84 | | | F Dorm Patrol | CLOSED |
| | | | G Dorm Patrol | John Keller |
| | | | G Dorm Patrol | CLOSED |
| | | | ICH Range Officer | Roderick Jackson |
| 86 | | | ICH Range Officer | Wynnetta Welch |
| | | | ICH Range Officer | CLOSED |
| | | | ICH North Range Officer | William Gourley |
| 91 | | | ICH North Range Officer | CLOSED |
| 92 | | | MBU Officer | Ashley Byrum |
| | | | NSB Range Officer | Johnna McCoy |
| | | | NSB Range Officer | CLOSED |
| | | | NSB Range Officer | CLOSED |
| | | | PCU Range Officer | CLOSED |
| | | | PCU Range Officer | Karen Fredericks |
| | | | PCU Range Officer | CLOSED |
| | | | X Row Range Officer | Lateef Gbajumno |
| | | | Check Point 1 | A. Zaknown 3 hrs |
| | | | Check Point 5 | CLOSED |
| | | | Check Point 7 | CLOSED |
| | | | Gate 4 | Kevin Fahey |
| | | | Information Desk | J. Radkay 4 hrs |
| 105 | | | Information Desk | D. Kliby 3 hrs |
| | | | Information Desk | CLOSED |
| | | | Medical Escort | CLOSED |
| | | | Medical Escort | CLOSED |
| | | | Visiting Room | CLOSED |
| | | | Visiting Room | CLOSED |
| | | | Visiting Room Shakedown | CLOSED |
| | | | Master Location | Dawn Standifer |
| | | | Recreation | CLOSED |
| | | | Recreation Gate | CLOSED |
| 115 | | | Education Gate | CLOSED |
| | | | Key Control | CLOSED |
| | | | Tower 1 | T. Triggs 12 hrs |
| | | | Tower 3 | Daniel Fredericks |
| | | | Tower 4 | CLOSED |
| | | | Tower 5 | Kevin Drewes |

| # | Q | H | Post | Name |
|---|---|---|---|---|
| | | | **SHIFT** | |
| | | | Tower 6 | Jose Luna |
| | | | Tower 8 | Kaitlyn Jenkins |
| | | | Tower 9 | Lucas Grams |
| | | | Tower 10 | CLOSED |
| | | | Tower 11 | CLOSED |
| | | | Tower 12 | Sgt. Nelson 4.5 hrs |
| | | | Perimeter | Brett Lain |
| | | | ISO Sergeant | Sgt. N. Benson 8 hrs |
| | | | ISO Control | Paulette Duncan |
| | | | ISO Security | Ules Stidam |
| | | | ISO Shakedown | CLOSED |
| | | | ISO Visiting room | CLOSED |
| | | | ISO E2 | Flores, Miguel |
| | | | ISO E2 | CLOSED |
| | | | ISO W1 | Michael Fox |
| | | | ISO W1 | CLOSED |
| | | | ISO W2 | CLOSED |
| | | | ISO W2 | R. Glenn 12 hrs |
| | | | Armed Mobile Perimeter | CLOSED |
| | | | Trip Officer Franciscan | CLOSED |
| | | | Trip Officer Franciscan | CLOSED |
| | | | Trip Officer Franciscan | David Marron |
| | | | Trip Officer Franciscan | Stephan Mirich |
| | | | Trip Officer Franciscan | Nicholas Huffnagle |
| | | | Trip Officer Franciscan | I. Olawsole |
| | | | Feeding Crew | |

| # | Q | H | Post | Name |
|---|---|---|---|---|
| | | | **Shift** | |
| | | | **MISC** | |
| | | | **OTHER DUTIES ASSIGNED** | |
| | | | Kevin Fahey | Property Team |
| | | | **OVERTIME** | |

| | |
|---|---|
| A. Zaknown 3 hrs | Check Pt 1 |
| R. Glenn 12 hrs | ISO W2 |
| D. Kliby 3 hrs | Info |
| Travis Terry 4 hrs | PDR |
| Brenda Thompson 4 hrs | X Row |
| John Radkay 4 hrs | Info |
| A. Henderlong 4 hrs | BCh |
| T. Triggs 12 hrs | Tower 1 |
| Sgt. Nelson 4.5 hrs | Tower 12 |
| Travis Terry 4 hrs | Gate 4 |
| Cynthia Johnson 4 hrs | Info |
| Lt. S. Rice | Info |

| | SHIFT | | |
|---|---|---|---|
| | **Daily Operations** | | |
| | **QRT** | | **Cell Extraction** |
| | Sgt Fusko | | Sgt A. Lee |
| | Sgt. N. Benson | | Sgt Hudson |
| | J. Moses | | Moses, James |
| | L. Grams | | D. Marron |
| | | | Ofc. Muniz |
| | Sgt Fusko | | **SART** |
| | Sgt Hudson | | Lt. Darschewski |
| | David Marron | | Lt. N. Smith |
| | Ules Stidam | | Ashley Malone |
| | **DIF** | | Dawn Standifer |
| | | | |
| | | | **MIL** |
| | | | Andre Allen |
| | | | |
| | **STD/WC** | | **FMLA** |
| | Eric Clarke | | Valicia Gilyard 6 hrs |
| | | | |
| | **VACATION** | | **PERSONAL** |
| | Sgt. A. Hudson | | Cynthia Edwards 10 hrs |
| | Tonya Allen | | Elwood Volk |
| | | | Sgt. N. Benson 4 hrs |
| | **TRAINING** | | **SICK** |
| | | | Cynthia Edwards 1.5 hrs |
| | | | C. Keller |
| | | | Darian Glenn |
| | | | Zoey King |
| | | | Sgt. Jermiah Stone 5.25 hrs |
| | **ADJ Schedule** | | **Authorized Leave** |
| | | | |
| | **Unauthorized Leave** | | |
| | Jacob Felty | | |
| | Nicholas Shivalec NCNS | | |

**Post Color Key:**

GREEN = Extra on the post

YELLOW = Can close w/ permission from Major

Red = Can't be closed

**Indiana State Prison**
**J-Group Roster Recapitulation Report**

| Re-Assigned Staff | | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|---|
| | | Supervisors On Duty (when consolidated) | 10 | 9 |
| H. Chaney to PDr | | Officers on Duty  (See Note Below) | 86 | 37 |
| W. Welch to PDr | | Non-hired Supervisor positions | 0 | 1 |
| Sgt. A. Lee to PDR | | Non-hired Officer positions | 0 | 30 |
| A. Klatt to PDr | | Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| M. Parker to PDr | | Unauthorized Leave (UL) | 0 | 2 |
| | | Called Off Sick/Personal | 0 | 5 |
| | | Scheduled Sick/Personal | 0 | 0 |
| | | FMLA/Workman Comp | 0 | 2 |
| | | Short Term Disability | 0 | 0 |
| | | Training (In-Service, Squad, etc) | 0 | 0 |
| | | Military | 0 | 1 |
| | | Special Assignment | 0 | 6 |
| | | Loaned Positions | 0 | 1 |
| | | Total (Should equal "Current Officers") | 96 | 96 |
| | | Officers needed for Overtime to meet minimum | | 0 |
| | | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| | | |

Closed posts(listed by Roster Number):

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note:  Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | |
|---|---|
| **Capt. Calloway** | **12/29/2022** |
| Shift Supervisor | Date: |
| | |
| **Capt. Bootz** | |
| Utility Captain | Date: |
| | |
| **Major Wardlow** | |
| Custody Supervisor | Date: |

Effective Date of Roster
Cc:
Warden
Deputy Warden, Operations

Ex. 13

# INDIANA STATE PRISON

## H Group 6 A.M. 6 P.M. Shift Roster  Hours 76  OT  12-29-2022

### 5&2 Staff

| Post | Name |
|------|------|
| Major | Major Douglas Wardlow |
| Utility Captain | Capt. Adam Bootz |
| Shelter Captain | Capt. Moses Rodo |
| P.D.R. Lieutenant | Lt. Pauline Williams |
| Zone Lieutenant ISO | CLOSED |
| Zone Lieutenant DHB | Lt. Angel Castaneda |
| Zone Lieutenant Back Street | Lt. Chester Maclin |
| Master Location Sergeant | Sgt. Jaunie Collins |
| Northgate Sergeant | Sgt. Padrick Schmidt |
| Lock Shop Sergeant | CLOSED |
| Armory Sergeant | Sgt. Alvaro Canchola |
| Mall Room Sergeant | Sgt. Timothy Nelson |
| Store Room Officer | Mercedes Trimble |
| Operations Sergeant | Sgt. Shantee Stacy |
| Operations Officer | CLOSED |
| Shakedown Sergeant | Sgt. Devin Wolford |
| Shakedown Officer | CLOSED |
| MSU Sergeant | Sgt. Stacey Wood |
| ISO Garden Sergeant | CLOSED |
| Barbershop | Kevin Euler |
| DHB | Lacrese Smith |
| Screening | Cindy Travis |
| Screening | Chris Chambers |
| Industries Check Pt. | CLOSED |
| Lock Shop Officer | Ken Osborne |
| Northgate Officer | Timothy Tibbs |
| Property Room | CLOSED |
| Receiving/Offender Clothing | CLOSED |
| Recycle | CLOSED |
| Sanitation | CLOSED |
| Sanitation Out | Thomas Frazier |
| Tool Control | Opal Flores |
| Tunnel | CLOSED |
| Tunnel | Moises Lopez-Jimenez |
| Vocational Education | CLOSED |
| Yard | Anthony Washington |
| Checkpoint #5 | CLOSED |
| Medical Escort | Michael Raccio |
| Medical Escort | CLOSED |
| ISO Community Service | CLOSED |
| Checkpoint #9 | CLOSED |
| Contractor Escort | Rodney Leithner |

### SHIFT

| Post | Name |
|------|------|
| Shift Supervisor | Captain Carl Tibbles |
| Asst. Shift Supervisor | Lt. Dennis Koen |
| Zone Sgt. NSB/PCU/X/X-Row/ACH | CLOSED |
| Zone Lt ACH/E Dorm | Lt. Andres Lagunas |
| Zone Lt B/F Dorm | Lt. Dylan Cabanaw |
| Zone Lieutenant CCH | CLOSED |
| Zone Lieutenant DCH | Lt. Dujuan Lott |
| Control Sergeant | Lt. Alisha Winn |
| Main St. Check Pt. 2 | Sgt. Jontay Welch |
| Main St. Check Pt.4 | CLOSED |
| PDR Sergeant | Joycelyn McGowan |
| PDR Officer | CLOSED |
| K-9 | CLOSED |
| K-9 Main Street | CLOSED |
| ACH Sergeant | Todd Kenton |
| ACH Range Officer | Armani Stroud |
| ACH Range Officer | CLOSED |
| ACH Range Officer | CLOSED |
| ACH Range Officer | CLOSED |
| BCH Sergeant | Sgt. Robert Trieu |
| BCH Range Officer | Adam Henderlong |
| BCH Range Officer | CLOSED |
| BCH Range Officer | CLOSED |
| BCH Range Officer | CLOSED |
| CCH Sergeant | Sgt. Alyssa Weldon |
| CCH Range Officer | Antonia Coleman |
| CCH Range Officer | Reese Mayernik |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| DU Sergeant 100 EAST | Sgt. Jordan Hufford |

### SHIFT

| Post | Name |
|------|------|
| DU Range Officer 200 EAST | Dalton Peeks |
| DU Range Officer 300 EAST | Michael Soto |
| DCH Range Officer 400 EAST | Lanre Idowu |
| DCH Range Officer 500 EAST | CLOSED |
| DCH Sergeant WEST | Sgt. Dorrell Bass |
| DCH Range Officer 100 WEST | CLOSED |
| DCH Range Officer 200 WEST | CLOSED |
| DCH Range Officer 300 WEST | CLOSED |
| DCH Range Officer 400 WEST | CLOSED |
| DCH Range Officer 500 WEST | CLOSED |
| DCH REC Officer | CLOSED |
| E Dorm Patrol | James Schmitt |
| E Dorm Patrol | CLOSED |
| F Dorm Patrol | Kirsten Malchinia |
| F Dorm Patrol | CLOSED |
| G Dorm Patrol | Timothy Adams |
| G Dorm Patrol | CLOSED |
| ICH Range Officer | Mariah Clemons |
| ICH Range Officer | CLOSED |
| ICH Range Officer | CLOSED |
| ICH North Range Officer | Kristi Escebedo |
| ICH North Range Officer | CLOSED |
| MSU Officer | Hunter Hatfield |
| NSB Range Officer | Anita Blair |
| NSB Range Officer | C. Small (12 hrs) |
| NSB Range Officer | CLOSED |
| PCU Range Officer | Travis Terry |
| PCU Range Officer | CLOSED |
| PCU Range Officer | CLOSED |
| X Row Range Officer | John Ratkay |
| Check Point 6 | A. Hicks (12 Hrs) |
| Check Point 7 | CLOSED |
| Gate 4 | John Gates |
| Information Desk | Cynthia Johnson |
| Information Desk | CLOSED |
| Information Desk | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room Shakedown | CLOSED |
| Master Location Officer | Katlynn Manns |
| Recreation | CLOSED |
| Recreation Gate | K. Cross |
| Education Gate | S. Gill |
| Key Control | CLOSED |
| Tower 1 | James Malek |
| Tower 3 | Dale Muzik |
| Tower 4 | CLOSED |
| Tower 5 | Muhamad Aahy |
| Tower 6 | Christopher West |
| Tower 8 | J. Podgorny (12Hrs) |
| Tower 9 | Jeffrey Martin |
| Tower 10 | CLOSED |
| Tower 11 | CLOSED |
| Tower 12 | Ramon Navarro |
| Perimeter | CLOSED |
| ISO Sergeant | Robert Jones |
| ISO Control | Doreen Kirby |
| ISO Security | Tiffany Swagerty |
| ISO Shakedown | CLOSED |
| ISO Visiting Room | CLOSED |
| ISO E2 | Jacob Walker |
| ISO E2 | CLOSED |
| ISO W1 | Tonya Davis |
| ISO W1 | CLOSED |
| ISO W2 | Breanna Warrior |
| ISO W2 | CLOSED |
| Armed Mobile Perimeter | CLOSED |
| Trip Officer Franciscan  512 | Andres Zaknoun |
| Trip Officer  Franciscan | Marshall Sanders |
| Trip Officer  Franciscan | CLOSED |
| Trip officer  Franciscan 511 | Sgt. Michelle Lewis |
| Trip officer  Franciscan | Douglas Baker |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |

### Shift

| Post | Name |
|------|------|
| **OJT List** | |
| Ellis | Info Johnson |
| Favela | CCH Weldon |
| Kruper | CCH Weldon |
| Orasco | CCH Weldon |
| Ramos | BCH Cbanaw |
| Tapia | called off 0 |
| Angerman | Off |
| T Taylor | Tool control |
| Lorek | tool control |
| Sule-Odu | Sgt Woods |
| Weldon | BCH Cabanaw |
| Sismore B | Sgt welden |
| Paton O | MSU Sgt Woods |
| Molchan J | Off |
| MYERS | Off |
| Ofc B Rodriguez | tool control |
| **MISC** | |
| Okine OJT | tool control |
| Mustapha Ibrahim | CCH Welden |

### OTHER DUTIES ASSIGNED

| Lunch | Dinner |
|-------|--------|
| Lt. P. Williams | Ofc. J.McGowan |
| Sgt. J. Collins | Ofc. Olawole |
| Ofc. J. McGowan | Ofc. Flores |
| Ofc. J. Mathey | Lt. Lagunas |
| Sgt D. Bass | Sgt. D. Bass |
| Lt. D. Cabanaw | Ofc. P. Golden |

### OVERTIME

| | | | |
|--|--|--|--|
| Sgt Stacy | 3.25 ops | A. Zaknoun | 1 hr info |
| Chester Maclin | 2.0 yard | K. Cross | 9.5 recreation |
| Christopher West | .75 Info | S. Gill | 8.5 recreation |
| Rod Leithner | 1.25 ICI set up | A. Ablmbula | 1 hr info |
| A Zaknoun | 1 hr info | Sgt. Schmidt | 2 hrs perimeter |
| C. Wooten | 7.25 DCH | | |
| W. Welch | .50 info | | |
| H. Cheney | .75 info | | |
| S. Mirich | 1.25 (trip relief) | | |

### Daily Operations

| QRT | Cell Extraction |
|-----|-----------------|
| Lt. Dylan Cabanaw | Reese Mayernik |
| Lt. Koen | Ofc. Lopez |
| Lt. Andres Lagunas | Sgt. Wolford |
| Reese Mayernik | Sgt. Canchola |
| | Sgt. Alyssa Weldon |

| Weapons Team | |
|--------------|--|
| Sgt. Canchola | Lt. Dujuan Lott |
| Reese Mayernik | **SART** |
| Ofc. Lopez | |
| Lt. Dujuan Lott | |

| DIF | MIL |
|-----|-----|
| | Stephanny Salazar |

| STD/WC | FMLA |
|--------|------|
| Nathan Seles (WC) | Sherita Powell (H) |
| Peggy Emery | Sgt. Sherman Day (5X2) |
| Sgt. Erica Häliker | Sgt. James Tibbs / vac |
| | Danielle Lholak 11.5 Pending |
| | Sgt. David Fredenburg |
| | Katie Arrowsmith (5&2) |

| VACATION | PERSONAL |
|----------|----------|
| Larry McGee (H) | David Hawkins  7.5 (5&2) |
| Jeffery Springfield (H) | Robben Kubsch 11.5 (H) |
| Ofc Bailey (5&2) | |
| Cassandra Clouse VAC | |
| Lt. Adrianne Ball (5&2) | |
| Scott Batsal (5&2) | |
| J Tilman (5&2) | |
| Ofc R Story (5&2) | |

| TRAINING | SICK |
|----------|------|
| Tasha Bailey | Louis Dominguez 11.5 (H) |
| | Darrell McCoy 11.5 Sick (H) |
| | Sgt. Tim Reed 7.5 |

| ON LOAN | COVID-19/ESPL |
|---------|---------------|
| | Shantanae Frazier |
| | Brian Olig (5&2) NPL |

| Unauthorized Leave | |
|--------------------|--|
| Joshua Anthony 11.5 (H) | |

### Post Color Key:
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

**Indiana State Prison**
**H-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| Lt. Winn (Control) |
| Sgt. Welch (ch. Pt. 2) |
| Sgt. Lewis (Franciscan) |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 12 |
| Officers on Duty (See Note Below) | 90 | 36 |
| Non-hired Supervisor positions | | 2 |
| Non-hired Officer positions | 0 | 42 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| Unauthorized Leave (UL) | 0 | 1 |
| Called Off Sick/Personal | 0 | 3 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 7 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| Nunn, Austin (Commissary) | | |

ısed posts(listed by Roster Number):
7.10.28.32.39.40.55.56.57.60.61
.62.66.67.68.73.75.76.77.78.79.
80.82.84.86.88.89.91.95.97.98.1
02.105.106.109.110.111.113.11
6.119.124.125.127.131.132.134.
136.138.141.144.147.148.

Note:  Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

**Lt. D. Koen**    12/29/2022
Shift Supervisor    Date:

12/29/2022    **Captain Bootz**    12/29/2022
Effective Date of Roster    Utility Captain    Date:
Cc:
Warden    **Major Wardlow**    12/29/2022

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| T. Tibbs (trip) | Supervisors On Duty (when consolidated) | 16 | 13 |
| Sgt. Wolford (trip) | Officers on Duty  (See Note Below) | 26 | 13 |
| C. Chambers (trip) | Non-hired Supervisor positions | 0 | 0 |
| O. Flores (trip) | Non-hired Officer positions | 0 | 4 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 7 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 2 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 2 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 1 |
| | Military | 0 | 0 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 0 |
| | Total (Should equal  "Current Officers") | 42 | 42 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

).38.43.44.45.46.49.51.101.108.128.139.

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note:  Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once**

**Lt. D. Koen**                                        12/29/2022

Shift Supervisor                          Date:

12/29/2022 **Captain Adam Bootz**                 12/29/2022

Effective Date of Roster        Utility Captain                          Date:

Cc:

Warden                              **Major Douglas Wardlow**         12/29/2022

Deputy Warden, Operations        Custody Supervisor                  Date:

Ex. 13

12/29/2022

### SHIFT

| Post | Name |
|------|------|
| Shift Supervisor | Capt. M. Calloway |
| Asst. Shift Supervisor | Lt. R. Darschewski |
| DCH Lieutenant | Lt. Nadino Smith |
| Control Sergeant | Sgt. E. Jackson |
| Main St. Check Pt. 2 | Sgt. N. Benson |
| Main St. Check Pt. 4 | Sgt. S. Boylan |
| PDR Officer | CLOSED |
| ACH Sergeant | Sgt. CJ Fusko |
| ACH Range Officer | Alexandra Klall |
| ACH Range Officer | De'Andre Holmes |
| ACH Range Officer | |
| ACH Range Officer | CLOSED |
| BCH Sergeant | CLOSED |
| BCH Range Officer | Chelsea Rodriguez |
| BCH Range Officer | Alleronna Atwood |
| BCH Range Officer | Wynnetta Welch |
| BCH Range Officer | CLOSED |
| CCH Sergeant | Sgt. A. Lee |
| CCH Range Officer | Alyna Spyker |
| CCH Range Officer | Jose Del Rodriguez |
| CCH Range Officer | Michael Parker |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| DU Sergeant 100 EAST | Sgt. Jermiah Stone |
| DU Range Officer 200 EAST | Nicholas Shivalec |
| DU Range Officer 300 EAST | Moses, James |
| DCH Range Officer 400 EAST | Lucas Grams |
| DCH Range Officer 500 EAST | David Marron |
| DCH Sergeant WEST | C. Keller |
| DCH Range Officer 100 WEST | CLOSED |
| DCH Range Officer 200 WEST | CLOSED |
| DCH Range Officer 300 WEST | CLOSED |
| DCH Range Officer 400 WEST | CLOSED |
| DCH Range Officer 500 WEST | CLOSED |
| DCH REC Officer | CLOSED |
| E Dorm Patrol | Cheney, Heather |
| E Dorm Patrol | CLOSED |
| F Dorm Patrol | Abimola Aiyetigha |
| F Dorm Patrol | CLOSED |
| G Dorm Patrol | John Keller |
| G Dorm Patrol | CLOSED |
| ICH Range Officer | Roderick Jackson |
| ICH Range Officer | Cynthnia Edwards |
| ICH Range Officer | CLOSED |
| ICH North Range Officer | William Gourley |
| ICH North Range Officer | CLOSED |
| MBU Officer | Lateef Gbajumno |
| NSB Range Officer | Johanna McCoy |
| NSB Range Officer | CLOSED |
| NSB Range Officer | CLOSED |
| PCU Range Officer | CLOSED |
| PCU Range Officer | Karen Fredericks |
| PCU Range Officer | CLOSED |
| X Row Range Officer | Ashley Byrum |
| Check Point 1 | CLOSED |
| Check Point 5 | CLOSED |
| Check Point 7 | CLOSED |
| Gate 4 | Kevin Fahey |
| Information Desk | CLOSED |
| Information Desk | CLOSED |
| Information Desk | CLOSED |
| Medical Escort | CLOSED |
| Medical Escort | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room Shakedown | CLOSED |
| Master Location | Dawn Standifer |
| Recreation | CLOSED |
| Recreation Gate | CLOSED |
| Education Gate | CLOSED |
| Key Control | Lindsey Milligan |
| Tower 1 | Michael Fox |
| Tower 3 | Daniel Fredericks |
| Tower 4 | CLOSED |
| Tower 5 | Kevin Drewes |

### SHIFT

| Post | Name |
|------|------|
| Tower 6 | Jose Luna |
| Tower 8 | Kaityln Jenkins |
| Tower 9 | Elwood Volk |
| Tower 10 | CLOSED |
| Tower 11 | CLOSED |
| Tower 12 | CLOSED |
| Perimeter | Brett Lain |
| ISO Sergeant | CLOSED |
| ISO Control | Paulette Duncan |
| ISO Security | Ules Stidam |
| ISO Shakedown | CLOSED |
| ISO Visiting room | CLOSED |
| ISO E2 | Flores, Miguel |
| ISO E2 | CLOSED |
| ISO W1 | B. Green 12 hrs |
| ISO W1 | CLOSED |
| ISO W2 | CLOSED |
| ISO W2 | R. Glenn 12 hrs |
| Armed Mobile Perimeter | CLOSED |
| Trip Officer Franciscan | CLOSED |
| Trip Officer Franciscan | CLOSED |
| Trip Officer Franciscan | Darian Glenn |
| Trip Officer Franciscan | Stephan Mirich |
| Trip Officer Franciscan | Nicholas Hufnagia |
| Trip Officer Franciscan | I. Olawaole |

Feeding Crew

Alberto Muniz

### Shift

| Post | Name |
|------|------|

### Daily Operations

| QRT | Cell Extraction |
|-----|-----------------|
| Sgt Fusko | Sgt A. Lee |
| Sgt. N. Benson | Sgt Hudson |
| J. Moses | Moses, James |
| L. Grams | D. Marron |
| | Ofc. Muniz |

| SART | |
|------|--|
| Sgt Fusko | |
| Sgt Hudson | |
| David Marron | Lt. Darschewski |
| Ules Stidam | Lt. N. Smith |
| | Ashley Malone |
| **DIF** | Dawn Standifer |

### MISC

| MIL |
|-----|
| Andre Allen |

| STD/WC | FMLA |
|--------|------|
| Eric Clarke | Valcia Gilyard |

| VACATION | PERSONAL |
|----------|----------|
| Sgt. A. Hudson | |
| Tonya Allen | |

| TRAINING | SICK |
|----------|------|

### OTHER DUTIES ASSIGNED

| | |
|---|---|
| Kevin Fahey | Property Team |

| ADJ Schedule | Authorized Leave |
|--------------|------------------|

| Unauthorized Leave | |
|--------------------|--|
| Jacob Felly | |
| Angela Devine NCNS | |
| Zoey King NCNS | |
| Ashley Malone | |

### OVERTIME

| | |
|---|---|
| B. Green 12 hrs | ISO w1 |
| R. Glenn 12 hrs | ISO W2 |
| A. Zaknown 4 hrs | Check p41 |
| J. Radkay 4 hrs | X row |
| Cindy Travis 4.75 hrs | DHB |

**Post Color Key:**
GREEN = Day to close post
YELLOW = Can close w/ permission from Major
RED = Critical Post

Ex. 13

**Indiana State Prison**
**J-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| D. Marron to tower 12 PDR |
| H. Chaney to PDr |
| W. Welch to PDr |
| Sgt. A. Lee to PDR |
| A. Klatt to PDr |
| M. Parker to PDr |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

Closed posts(listed by Roster Number):

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 10 | 9 |
| Officers on Duty (See Note Below) | 86 | 36 |
| Non-hired Supervisor positions | 0 | 1 |
| Non-hired Officer positions | 0 | 30 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| Unauthorized Leave (UL) | 0 | 5 |
| Called Off Sick/Personal | 0 | 2 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | 4 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 96 | 92 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| | | |

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| **Capt. Calloway** | **12/28/2022** |
|---|---|
| Shift Supervisor | Date: |

| **Capt. Bootz** | |
|---|---|
| Utility Captain | Date: |

| **Major Wardlow** | |
|---|---|
| Custody Supervisor | Date: |

Effective Date of Roster

Cc:
Warden
Deputy Warden, Operations

Ex. 13

# INDIANA STATE PRISON

### H Group 6 A.M. 6 P.M. Shift Roster  Hours 64  OT  12-28-2022

| # | Post | Name |
|---|------|------|
| | **5&2 Staff** | |
| | Major | Major Douglas Wardlow |
| | Utility Captain | Capt. Adam Bootz |
| | Shelter Captain | Capt. Moses Ilodo |
| | P.D.R. Lieutenant | CLOSED |
| | Zone Lieutenant ISO | CLOSED |
| | Zone Lieutenant DHB | Lt. Angel Castaneda |
| | Zone Lieutenant Back Street | Lt. Chester Maclin |
| | Master Location Sergeant | Sgt. Jaunie Collins |
| | Northgate Sergeant | Sgt. Pedrick Schmidt |
| | Lock Shop Sergeant | Sgt. Tim Reed |
| 19 | Armory Sergeant | Sgt. Alvaro Canchola |
| | Mail Room Sergeant | Sgt. Timothy Nelson |
| 21 | Store Room Officer | Mercedes Trimble |
| | Operations Sergeant | Sgt. Shanatee Stacy |
| | Operations Officer | Tasha Bailey |
| | Shakedown Sergeant | Sgt. Devin Wolford |
| | Shakedown Officer | CLOSED |
| | MSU Sergeant | Sgt. Stacey Wood |
| | ISO Garden Sergeant | CLOSED |
| 34 | Barbershop | Kevin Euler |
| 35 | DHB | Lacrase Smith |
| | Screening | Cindy Travis |
| | Screening | Chris Chambers |
| | Industries Check Pt. | CLOSED |
| 41 | Lock Shop Officer | Ken Osborne |
| | Northgate Officer | Timothy Tibbs |
| | Property Room | CLOSED |
| | Receiving/Offender Clothing | CLOSED |
| | Recycle | CLOSED |
| | Sanitation | CLOSED |
| | Sanitation Out | Thomas Frazier |
| | Tool Control | Opal Flores |
| 49 | Tunnel | CLOSED |
| 50 | Tunnel | Moises Lopez-Jimenez |
| | Vocational Education | CLOSED |
| | Yard | Anthony Washington |
| | Checkpoint #5 | CLOSED |
| | Medical Escort | Michael Raccio |
| | Medical Escort | CLOSED |
| 128 | ISO Community Service | CLOSED |
| | Checkpoint #9 | CLOSED |
| | Contractor Escort | Rodney Leithner |
| | **SHIFT** | |
| | Shift Supervisor | Captain Carl Tibbles |
| | Asst. Shift Supervisor | Lt. Dennis Koen |
| | Zone Sgt. NSB/PCU/G/X-Row/ACH | CLOSED |
| | Zone Lt ACH/E Dorm | Lt. Andres Lagunas |
| | Zone Lt B/F Dorm | Lt. Dylan Cabanaw |
| | Zone Lieutenant CCH | Lt. Alisha Winn |
| | Zone Lieutenant DCH | Lt. Dujuan Lott |
| | Control Sergeant | Sgt. James Tibbs |
| 27 | Main St. Check Pt. 2 | Sgt. Jontay Welch |
| | Main St. Check Pt.4 | CLOSED |
| | PDR Sergeant | Sgt. David Fredenburg |
| 32 | PDR Officer | CLOSED |
| 39 | K-9 | CLOSED |
| 40 | K-9 Main Street | CLOSED |
| | ACH Sergeant | Todd Kenton |
| | ACH Range Officer | Armani Stroud |
| | ACH Range Officer | CLOSED |
| 56 | ACH Range Officer | CLOSED |
| | ACH Range Officer | CLOSED |
| | BCH Sergeant | Sgt. Robert Trieu |
| | BCH Range Officer | Adam Henderlong |
| | BCH Range Officer | CLOSED |
| 61 | BCH Range Officer | CLOSED |
| | BCH Range Officer | CLOSED |
| | CCH Sergeant | Sgt. Alyssa Weldon |
| | CCH Range Officer | Antonia Coleman |
| | CCH Range Officer | CLOSED |
| 66 | CCH Range Officer | CLOSED |
| 67 | CCH Range Officer | CLOSED |
| | CCH Range Officer | CLOSED |
| | DU Sergeant 100 EAST | Sgt. Jordan Hufford |

| # | Post | Name |
|---|------|------|
| | **SHIFT** | |
| | DU Range Officer 200 EAST | Dalton Peaks |
| | DU Range Officer 300 EAST | Michael Soto |
| | DCH Range Officer 400 EAST | CLOSED |
| | DCH Range Officer 500 EAST | Meriah Clemons |
| | DCH Sergeant WEST | Idowu Lanre |
| | DCH Range Officer 100 WEST | CLOSED |
| | DCH Range Officer 200 WEST | CLOSED |
| | DCH Range Officer 300 WEST | CLOSED |
| | DCH Range Officer 400 WEST | CLOSED |
| | DCH Range Officer 500 WEST | CLOSED |
| | DCH REC Officer | CLOSED |
| 82 | E Dorm Patrol | James Schmitt |
| | E Dorm Patrol | CLOSED |
| | F Dorm Patrol | Kirstan Matchinis |
| 84 | F Dorm Patrol | CLOSED |
| | G Dorm Patrol | Timothy Adams |
| | G Dorm Patrol | CLOSED |
| | ICH Range Officer | Robben Kubsch |
| 88 | ICH Range Officer | CLOSED |
| | ICH Range Officer | CLOSED |
| | ICH North Range Officer | Kristi Escobedo |
| 91 | ICH North Range Officer | CLOSED |
| 92 | MSU Officer | Hunter Hatfield |
| | NSB Range Officer | Anita Blair |
| 94 | NSB Range Officer | CLOSED |
| | NSB Range Officer | CLOSED |
| | PCU Range Officer | Travis Terry |
| | PCU Range Officer | CLOSED |
| | PCU Range Officer | CLOSED |
| | X Row Range Officer | John Ralkay |
| | Check Point 1 | James Malek |
| | Check Point 7 | CLOSED |
| | Gate 4 | John Gates |
| | Information Desk | Cynthia Johnson |
| | Information Desk | CLOSED |
| | Information Desk | CLOSED |
| | Visiting Room | CLOSED |
| | Visiting Room | CLOSED |
| | Visiting Room Shakedown | CLOSED |
| | Master Location Officer | Kailynn Manns |
| | Recreation | CLOSED |
| | Recreation Gate | CLOSED |
| | Education Gate | CLOSED |
| 115 | Key Control | CLOSED |
| | Tower 1 | David Haas (12Hrs) |
| | Tower 3 | Dale Muzik |
| | Tower 4 | CLOSED |
| | Tower 5 | Muhamad Ashy |
| | Tower 6 | Christopher West |
| | Tower 8 | Ramon Navarro |
| | Tower 9 | Jeffrey Martin |
| | Tower 10 | CLOSED |
| | Tower 11 | CLOSED |
| | Tower 12 | Darrell McCoy |
| | Perimeter | A Hicks 2 Hrs |
| | ISO Sergeant | Robert Jones |
| | ISO Control | Tiffany Swagerty |
| | ISO Security | Reese Mayernik |
| | ISO Shakedown | CLOSED |
| | ISO Visiting Room | CLOSED |
| | ISO E2 | Warrior |
| | ISO E2 | CLOSED |
| | ISO W1 | Joycelyn McGowan |
| | ISO W1 | CLOSED |
| | ISO W2 | Tonya Davis |
| | ISO W2 | CLOSED |
| | Armed Mobile Perimeter | CLOSED |
| | Trip Officer Franciscan 812 | Andres Zaknoun |
| | Trip Officer Franciscan | Marshall Sanders |
| | Trip Officer Franciscan | CLOSED |
| | Trip officer Fransican 811 | Sgt. Michelle Lewis |
| | Trip officer Franciscan | Douglas Baker |
| | Trip Officer | CLOSED |
| | Trip Officer | CLOSED |

| # | Post | Name | Shift |
|---|------|------|-------|
| | OJT List | | |
| | Ellis | | |
| | Favela | CCH Welden | |
| | Kruper | MSU Sgt Wood | |
| | Orasco | BCH Cabanaw | |
| | Ramos | CCH Welden | |
| | Tapia | Info Johnson | |
| | Angerman | BCH Cabanaw | |
| | T Taylor | PDR Fredberg | |
| | Lorek | TOOL CONTROL FLORS | |
| | Sule-Odu | CCH Welden | |
| | Weldon | MSU Sgt Wood | |
| | Sizmore B | PDR Fredberg | |
| | Paton O | CCH Welden | |
| | Molchan J | BCH Cabanaw | |
| | MYERS | TOOL CONTROL FLORS | |
| | Ofc B Rodriguez | PDR Fredberg | |
| | **MISC** | | |
| | Olvine OJT | PDR Fredberg | |
| | Charles Harris | Laundry (8 Hrs) | |
| | Christoher Frey | H Gate Train / Emg trip | |

### OTHER DUTIES ASSIGNED

| Lunch | Dinner |
|-------|--------|
| Sgt. David Fredenburg | Sgt. David Fredenburg |
| Lt. Dylan Cabanaw | Oswalto 4 Hrs |
| Lt. Alisha Winn | Ofc M Flores 4 Hrs |
| Lt. Andres Lagunas | Ofc Mirch 3 Hrs |
| | ofc Alyleatica 3 Hrs |
| | Sgt Boylan 4 Hras |

### OVERTIME

| | |
|---|---|
| Sgt Stacy | 3.26 ops |
| Chester Maclin | yard 2 Hrs |
| Christoher West | info .75 |
| D avis Haas | 2 25 Hrs |
| Ofc Bunjumo | 2.5 Info |
| Sgt Fucko | 4 hrs |
| Sgt Hudson | 4 hrs |
| Sgt Jackson | 4 hrs |

### SHIFT — Daily Operations

| QRT | Cell Extraction |
|-----|-----------------|
| Sgt. Robert Trieu | Reese Mayernik |
| Lt. Koen | Ofc. Lopez |
| Todd Kenton | Sgt. Wolford |
| Sgt. Alyssa Weldon | Sgt. Canchola |
| | Lt. Andres Lagunas |

| Weapons Team | SART |
|--------------|------|
| Sgt Canchola | Lt. Cabanaw |
| Reese Mayernik | |
| Ofc. Lopez | |
| Lt. Andres Lagunas | |

| DIF | MIL |
|-----|-----|
| | Stephanny Salazar |

| STD/WC | FMLA |
|--------|------|
| Nathan Seles (WC) | Sherita Powell (H) |
| Peggy Emery | Sgt. Sherman Day (5X2) |
| Sgt. Erica Hilliker | Kalie Arrowsmith (5&2) |
| | Danielle Lhotak 11.5 Pending |

| VACATION | PERSONAL |
|----------|----------|
| Larry McGee (H) | David Hawkins  7.5 (5&2) |
| Jeffery Springfield (H) | Lt. Dujuan Lott 2 Hrs (H) |
| Ofc Bailey (5&2) | |
| Lt. Pauline Williams (5&2) | |
| Lt. Adrianne Bell (5&2) | |
| Scott  Batsel (5&2) | |
| Brian Olig (5&2) | |
| Ofc R Story (5&2) | |

| TRAINING | SICK |
|----------|------|
| Cassandra Clouse VAC | Doreen Kirby 11.5 (H) |
| | Louis Dominguez 11.5 (H) |
| | Sgt. Dorrell Bass  11.5 (H) |

| ON LOAN | COVID-19/ESPL |
|---------|---------------|
| | Shantanae Frazier |

| Unauthorized Leave | |
|--------------------|---|
| Joshua Anthony 11.5 (H) | |
| Jacob Walker 11.5 (H) | |

### Post Color Key:
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

# INDIANA STATE PRISON

## K-Group P.M. SHIFT ROSTER 12.27.22 OT: 40.5Hrs

| Post | Name | | Post | Name | | Post | Name |
|---|---|---|---|---|---|---|---|
| **SHIFT** | | | **SHIFT** | | | **SHIFT** | |
| Shift Supervisor | Capt. C. Gillespie | | Tower 6 | Ofc. H. Mao | | | |
| Asst. Shift Supervisor | Closed | | Tower 8 | Ofc. D. Snyder | | | |
| DCH Lieutenant | Closed | | Tower 9 | Ofc. T. Triggs | | | |
| Control Sergeant | Sgt. T. Tibbs@2:00am | | Tower 10 | Closed | | | |
| Main St. Check Pt. 2 | Sgt. B. Bradbury | | Tower 11 | Closed | | | |
| Main St. Check Pt. 4 | Sgt. E. Williams4hrs | | Tower 12 | Sgt. Nelson4.5hrs | | | |
| PDR Officer | Closed | | Perimeter | Ofc. U. Stidam12hrs | | | |
| ACH Sergeant | Sgt. B. Stovall | | ISO Sergeant | Ofc. A. Milligan | | | |
| ACH Range Officer | Ofc. R. Williams | | ISO Control | Ofc. R. Glenn | | | |
| ACH Range Officer | Ofc. M. Caldwell | | ISO Security | Ofc. A. Abraham | | | |
| ACH Range Officer | | | ISO Shakedown | Closed | | | |
| ACH Range Officer | Closed | | ISO Visiting room | Closed | | | |
| BCH Sergeant | Sgt. M. Mitchell | | ISO E2 | Ofc. J. Kaczmarek | | | |
| BCH Range Officer | Ofc. S. Robinson | | ISO E2 | Closed | | | |
| BCH Range Officer | Ofc. M. Marthakis | | ISO W1 | Ofc. R. McCauley | | | |
| BCH Range Officer | Ofc. Atwood6hrs | | ISO W1 | Closed | | **MISC** | |
| BCH Range Officer | Closed | | ISO W2 | Ofc. B. Green | | Missed Roll Call | |
| CCH Sergeant | Sgt. D. Teague | | ISO W2 | Closed | | | |
| CCH Range Officer | Ofc. S. Merrell@11:00pm | | Armed Mobile Perimeter | Ofc. J. Hernandez4hrs | | Ofc. M. Marthakis 10/7 @1200am | |
| CCH Range Officer | Ofc. C. Woolen | | Trip Officer | Ofc. A. Campos RM511 | | | |
| CCH Range Officer | Ofc. M. Meeks | | Trip Officer | Ofc. M. Soley | | | |
| CCH Range Officer | | | Trip Officer | Sgt. Heavilin RM512 | | | |
| CCH Range Officer | Closed | | Trip Officer | Ofc. J. Maynard | | | |
| DU Sergeant 100 EAST | Closed | | Trip Officer | | | | |
| DU Range Officer 200 EAST | Ofc. R. Quinn | | Trip Officer | | | | |
| DU Range Officer 300 EAST | Ofc. J. Saqui | | Trip Officer | | | | |
| DCH Range Officer 400 EAST | Ofc. O. Oyedeji | | | | | | |
| DCH Range Officer 500 EAST | Ofc. S. Allen | | | | | | |
| DCH Sergeant WEST | Ofc. B. Gast@7:00pm | | | | | | |
| DCH Range Officer 100 WEST | Ofc. J. Everage | | | | | | |
| DCH Range Officer 200 WEST | | | | | | | |
| DCH Range Officer 300 WEST | Closed | | | | | | |
| DCH Range Officer 400 WEST | Closed | | | | | | |
| DCH Range Officer 500 WEST | Closed | | | | | | |
| DCH REC Officer | Closed | | | | | | |
| E Dorm Patrol | Ofc. M. Johnson | | | | | | |
| E Dorm Patrol | Ofc. P. Evans | | | | | | |
| F Dorm Patrol | | | | | | | |
| F Dorm Patrol | Ofc. B. Fabunmi | | | | | | |
| G Dorm Patrol | Ofc. A. Taiwo | | | | | | |
| G Dorm Patrol | Closed | | | | | | |
| ICH Range Officer | Ofc. E. Jackson | | | | | | |
| ICH Range Officer | Closed | | | | | | |
| ICH Range Officer | Closed | | | | | | |
| ICH North Range Officer | Ofc. N. Thomas | | | | | **OTHER DUTIES ASSIGNED** | |
| ICH North Range Officer | Closed | | | | | Ofc. Gast PDR36 | |
| MSU Officer | Ofc. N. Mitchell | | | | | ofc. Woolen-PDR | |
| NSB Range Officer | Ofc. P. Duncan12hrs | | | | | Ofc. M. Johnson-PDR | |
| NSB Range Officer | | | | | | Ofc. Allen-PDR | |
| NSB Range Officer | | | | | | | |
| PCU Range Officer | Ofc. A. Dixon-Lee | | | | | | |
| PCU Range Officer | Closed | | | | | | |
| PCU Range Officer | Closed | | | | | | |
| X Row Range Officer | Ofc. O. Surney | | | | | | |
| Check Point 1 | Ofc. T. Triggs | | | | | | |
| Check Point 5 | Closed | | | | | | |
| Check Point 7 | Closed | | | | | | |
| Gate 4 | Ofc. E. Brown | | | | | | |
| Information Desk | Ofc. T. Walden | | | | | | |
| Information Desk | Ofc. D. Etheridge@5:30a | | | | | | |
| Information Desk | Closed | | | | | | |
| Medical Escort | Closed | | | | | | |
| Medical Escort | Closed | | | | | | |
| Visiting Room | Closed | | | | | | |
| Visiting Room | Closed | | | | | | |
| Visiting Room Shakedown | Closed | | | | | | |
| Master Location Officer | Ofc. C. Small | | | | | | |
| Recreation | Closed | | | | | | |
| Recreation Gate | Closed | | | | | | |
| Education Gate/NSB | Closed | | | | | **OVERTIME** | |
| Key Control | Ofc. C. McCormack | | | | | | |
| Tower 1 | Ofc. C. Russell | | | | | Sgt. Nelson4.5lrstwr12 | |
| Tower 3 | Ofc. J. Jackson | | | | | Ofc. J. Hernandez4hrs | |
| Tower 4 | Closed | | | | | Sgt. Williams 4lrs ch.4 | |
| Tower 5 | Ofc. A. Hicks | | | | | Sgt. T. Tibbs4hrs CNTRL | |
| | | | | | | Ofc. Stidam 12hrs Per | |
| | | | | | | Ofc. Atwood6hrs BCH | |
| | | | | | | ofc. McCoy3lrsPDR | |
| | | | | | | Ofc. A. Stroud3lrsPDR | |

**SHIFT Daily Operations**

| QRT | Cell Extraction |
|---|---|
| Sgt. B. Stoval | Ofc. J. Everage |
| Sgt. B. Bradbury | Ofc. J. Saqui |
| Sgt. M. Mitchell | Ofc. R. Quinn |
| Ofc. J. Saqui | Sgt. B. Bradbury |
| **Weapons Team** | Sgt. M. Mitchell |
| Ofc. J. Everage | **SART** |
| Ofc. R. Quinn | Ofc. T. Walden |
| Ofc. J. Saqui | Ofc. C. McCormack |
| Ofc. Walden | |
| **DIF** | **MIL** |
| | Ofc. S. Brewer |

| MISC | |
|---|---|

| STD/WC | FMLA |
|---|---|
| Ofc. B. Djuma | Ofc. K. Graves NPL |
| Sgt. A. Bauer | Ofc. M. Miller w/VAC |

| VACATION | PERSONAL |
|---|---|
| Lt. L. Jones | Ofc. D. Moore 11.5 |
| Lt. Q. Livers | ofc. D. Etheridge 7.5 |
| | Ofc. C. Wofford 11.5 |
| | Ofc. B. Gast 1.50 |

| TRAINING | SICK |
|---|---|
| | Ofc. S. Merrell 5hrs |
| | ofc. D. Etheridge 3.5 |

| ON LOAN | COVID-19/ESPL |
|---|---|
| Ofc. B. Dorre | |

| Unauthorized Leave | |
|---|---|
| Ofc. M. Marthakis 6hrs | |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

## 12.27.22

### K-Group Roster Recapitulation Report

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| | Supervisors On Duty (when consolidated) | 10 | 7 |
| Ofc. Gast PDR36 | Officers on Duty  (See Note Below) | 86 | 43 |
| ofc. Woolen-PDR | Non-hired Supervisor positions | 0 | 0 |
| Ofc. M. Johnson-PDR | Non-hired Officer positions | 0 | 36 |
| Ofc. Allen-PDR | Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 2 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 4 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 1 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 96 | 96 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| Dorre, Brittany (FTO Manager), | | |

Closed posts(listed by Roster Number):
05.26.27.57.58.59.63.69.83.85.87.89.90.95.96
.99.102.103.107.108.109.110.111.112.114.11
5.116. 119.120.
125.26.132.133.135.137.139.143.144.145.146
.147.148

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | |
|---|---|
| **Capt. C. Gillespie** | **12.27.22** |
| Shift Supervisor | Date: |

| 12.27.22 | **Capt. A. Bootz** | **12.27.22** |
|---|---|---|
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden: R. Walden

| | **Major D. Wardlow** | **12.27.22** |
|---|---|---|
| Deputy Warden, Operations: J. Nowatzke | Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

### A.M. Shift Roster 12-27-22 OT = 100

| 5&2 Staff | | | SHIFT | | | Shift | | Daily Operations | |
|---|---|---|---|---|---|---|---|---|---|
| Major | Maj. Douglas Wardlow | | DU Range Officer 200 EAST | Cody Proctor | | OJT | FTO | QRT | Cell Extraction |
| Utility Captain | Cpt. Adam Bootz | | DU Range Officer 300 EAST | Jeilynn Mathey | | | Sgt. Mike Everett | Sgt. Ernest Williams | Sgt. Jose Zepeda |
| Shelter Captain | Cpt. Moses Ilodo | | DCH Range Officer 400 EAST | Luciano Oliva  Trip | | | Sgt. Jose Zepeda | Sgt. Richard Arnold | Cody Proctor |
| P.D.R. Lieutenant | Closed | | DCH Range Officer 500 EAST | Stoker Lusby | | | Antonio Almon | Sgt. Thetis Tyus | Thangerarine Kowar |
| Zone Lieutenant ISO | Closed | | DCH Sergeant  WEST | Sgt. Chris Frey | | | Kyrie Robinson | Sgt. Kyrie Robinson | Jaylon Singleton |
| Zone Lieutenant DHB | Closed | | DCH Range Officer 100 WEST | Closed | | | Darnell Crockett | | Sgt. Kyrie Robinson |
| Zone Lieutenant Back Street | Lt. Chester Maclin | | DCH Range Officer 200 WEST | Closed | | | Brenda Thompson | Weapons Team | Lt. Rice |
| Master Location Sergeant | Sgt. Juanie Collins | | DCH Range Officer 300 WEST | Closed | | | Kelly Everett | | SART |
| Northgate Sergeant | Sgt. Padrick Schmitt | | DCH Range Officer 400 WEST | Closed | | | Sgt. Jose Zepeda | Sgt. Jose Zepeda | |
| Lock Shop Sergeant | Sgt. Timothy Reed | | DCH Range Officer 500 WEST | Closed | | | Lt. Rice | Paige Finch | |
| Armory Sergeant | Sgt. Alvaro Canchola | | DCH REC Officer | Closed | | | | Cody Proctor | |
| Mail Room Sergeant | Sgt. Timothy Nelson | | E Dorm Patrol | Cole Hendryx | | | | Shawntay Gill | |
| Store Room Officer | Mercedes Trimble | | E Dorm Patrol | Closed | | | | DIF | MIL |
| Operations Sergeant | Sgt. Shanalee Stacy | | F Dorm Patrol | Erica Hulett | | | | | |
| Operations Officer | Closed | | F Dorm Patrol | Closed | | | | | |
| Shakedown Sergeant | Sgt. Devin Wolford | | G Dorm Patrol | Derek Zaveri | | | | | |
| Shakedown Officer | Closed | | G Dorm Patrol | Closed | | | | | |
| MSU Sergeant | Sgt. Stacy Wood | | ICH Range Officer | Brenda Thompson | | MISC | | | |
| ISO Garden/ DOL Officer | Closed | | ICH Range Officer | Paige Finch | | | | | |
| Barbershop | Kevin Euler | | ICH Range Officer | Closed | | | | | |
| DHB | Closed | | ICH North Range Officer | Allison Everly | | | | | |
| Screening | Chris Chambers | | ICH North Range Officer | Closed | | | | | |
| Screening | Closed | | MSU Officer | Karen Skaggs | | | | STD/WC | FMLA |
| Industries Check Pt. | David Hawkins | | NSB Range Officer | Nylah Patterson | | | | | Robert Doran |
| Lock Shop Officer | Kenneth Osborne | | NSB Range Officer | Closed | | | | | Cpt. Steven McCann |
| Northgate Officer | Tim Tibbs | | NSB Range Officer | Closed | | | | | Katie Arrowsmith |
| Property Room | Closed | | PCU Range Seargent | Closed | | | | | Iona Horde |
| Receiving/Offender Clothing | | | PCU Range Officer | Nathaniel Gast | | | | | Sgt. Sherman Day |
| Recycle | Closed | | PCU Range Officer | Closed | | | | | |
| Sanitation | Closed | | X Row Range Officer | Jocelyn Hernandez | | | | | |
| Sanitation Out | Closed | | Check Point 1 | Mark Stump | | | | | |
| Tool Control | Opal Flores | | Check Point 7 | Closed | | | | | |
| Tunnel | Closed | | Gate 4 | Christian Burnside | | | | | |
| Tunnel | Moises Lopez-Jimenez | | Information Desk | Kelly Everett | | | | VACATION | PERSONAL |
| Vocational Education | Closed | | Information Desk | Izonia Chism | | | | Lt. Pauline Williams | Thomas Frazier |
| Yard | Anthony Washington | | Information Desk | Closed | | | | Scott Batsel | |
| Checkpoint #5 | Closed | | Visiting Room | Closed | | | | Robert Storey | |
| Medical Escort | Mike Raccio | | Visiting Room | Closed | | | | Tashia Bailey | |
| Medical Escort | Golden | | Visiting Room Shakedown | Closed | | | | Brian Olig | |
| ISO Community Service | Closed | | Master Location Officer | Kandis Sankey | | | | Ezachery Bailey | |
| Checkpoint #9 | Closed | | Recreation | Closed | | | | Lt. Adrianne Ball | |
| Contractor Escort | Rodney Leithner | | Recreation Gate | Closed | | | | Cassandra Clouse | |
| | | | Education Gate | Closed | | | | TRAINING | SICK |
| | | | Key Control | Tiffany Lewis | | | | | Chris Smith |
| Shift Supervisor | Lt. Darrell Draper | | Tower 1 | James Malek | | | | | Joyce Tillman |
| Asst. Shift Supervisor | Closed | | Tower 3 | Steve Bane | | | | | Airyah Ferguson 2hrs |
| Zone Sgt. NSB/PCU/G/X-Row/ICH | Sgt. Ernest Williams | | Tower 4 | Closed | | OTHER DUTIES ASSIGNED | | | Sgt. Richard Arnold 2hrs |
| Zone Lt ACH/E Dorm | Lt. Marcus Thompson | | Tower 5 | Scott Bos | | Adams | PDR | | Lt. Angel Castaneda |
| Zone Lt B/F Dorm | Lt. Shirley Rice | | Tower 6 | David Haas | | Terry | PDR | | Lacrese Smith |
| Zone Lieutenant CCH | Lt. Michael Moon | | Tower 8 | Jeffrey Martin | | Blair | PDR | | Cindy Travis |
| Zone Lieutenant DCH | Lt. Vincent McCormick | | Tower 9 | Jacob Tawney | | Sgt. Jackson | PDR | | |
| Control Sergeant | Sgt. Wendell Springfield | | Tower 10 | Closed | | Sgt. Hudson | PDR | ON LOAN | COVID-19/ESPL |
| Main St. Check Pt. 2 | Sgt. Larry Pietrowski | | Tower 11 | Closed | | Sgt. Welch | PDR | Kim Watkins-Bradley (LAW) | Molly Draper |
| Main St. Check Pt.4 | Sgt. Kyrie Robinson | | Tower 12 | Eric Prosser | | | PDR | Joshua Waten (Griev) | |
| PDR Sergeant | Sgt. Michael Everett | | Perimeter | Sgt. David Frodinburg | | | PDR | | |
| PDR Officer | Charles Harris | | ISO Sergeant | Sgt. Jeniene Walton | | | | | |
| K-9 | Closed | | ISO Control | Annie Thomas | | | | | |
| K-9 Main Street | Ron Anderson | | ISO Security | Joseph Kessler | | | | | |
| ACH Sergeant | Sgt. Thetis Tyus | | ISO Shakedown | Heather Hasza | | | | | |
| ACH Range Officer | Jaylon Singleton | | ISO Visiting Room | Closed | | | | | |
| ACH Range Officer | Airyah Ferguson @8 | | ISO E2 | Taleya Beck | | | | Unauthorized Leave | |
| ACH Range Officer | Antonio Almon Trip | | ISO E2 | Closed | | | | | |
| ACH Range Officer | Closed | | ISO W1 | Coby Camp | | | | | |
| BCH Sergeant | Sgt. Nkechnere Ogunmusi | | ISO W1 | Closed | | | | | |
| BCH Range Officer | Demetrius Rais | | ISO W2 | Michelle Hanley @7 | | | | | |
| BCH Range Officer | Shawntay Gill | | ISO W2 | Closed | | | | | |
| BCH Range Officer | Closed | | Armed Mobile Perimeter | Closed | | | | | |
| BCH Range Officer | Closed | | Trip Officer | | | | | | |
| CCH Sergeant | Sgt. Richard Arnold @8 | | Trip Officer | James Podgorney | | | | | |
| CCH Range Officer | Darnell Crockett | | Trip Officer | Kolin Newcomb | | | | | |
| CCH Range Officer | Kevin Cross | | Trip Officer | | | | | | |
| CCH Range Officer | Thangorarine Kowar | | Trip Officer | Andraos Zaknoun | | OVERTIME | | | |
| CCH Range Officer | Closed | | Trip Officer | Keith Dlakow | | | | | |
| CCH Range Officer | Closed | | Trip Officer | | | Adams | 8hrs PDR | Sgt. Jackson | |
| DU Sergeant 100 EAST | Sgt. Jose Zepeda | | | | | Blair | 8hrs PDR | | |
| | | | | | | Terry | 12hrs PDR | | |
| | | | | | | James Malek | 12hrs T3 | | |
| | | | | | | Jeffrey Martin | 12hrs T8 | | |
| | | | | | | Sgt. David Frodinburg | 12hrs Permiter | | |
| | | | | | | Andraos Zaknoun | 12hrs Translscan | | |
| | | | | | | Sgt. Hudson | 8hrs PDR | | |
| | | | | | | Sgt. Welch | 8hrs PDR | | |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

**Indiana State Prison**
**Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| Ofc. Anderson Shake Down |
| Sgt. Fry Shake down |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 13 |
| Officers on Duty  (See Note Below) | 90 | 38 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 41 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 5 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 3 |
| Scheduled Sick/Personal | 0 | 3 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 2 |
| Total (Should equal "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | 0 | 0 |
| 5x2 Posts closed to meet minimum | 0 | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| | | |
| | | |

Closed posts(listed by Roster Number):
1,7,10,28,32,39,56,57,61,62,66,67,68,75,76
,77,78,79,80,82,84,86,88,89,91,94,95,96,98
,102,106,109,110,111,113,115,119,124,125
,132,134,136,138,141

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required**

| | |
|---|---|
| **Lt. Darrell Draper** | **12/18/2022** |
| Shift Supervisor | Date: |
| | |
| **Capt. Adams Bootz** | **12/18/2022** |
| Utility Captain | Date: |
| | |
| **Major Douglas Wardlow** | **12/18/2022** |
| Custody Supervisor | Date: |

**12/18/2022**
Effective Date of Roster
Cc:
Warden
Deputy Warden, Operations

Ex. 13

# INDIANA STATE PRISON

## K-Group P.M. SHIFT ROSTER  12.26.22  OT: 19.25Hrs

| ### Q H | Post SHIFT | Name | # Q H | Post SHIFT | Name | # Q H | Post SHIFT | Name | SHIFT Daily Operations | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Shift Supervisor | Capt. C. Gillespie | | Tower 6 | Ofc. H. Mao | | | | | |
| | Asst. Shift Supervisor | Closed | | Tower 8 | Ofc. D. Snyder | | | | **QRT** | **Cell Extraction** |
| | DCH Lieutenant | Closed | | Tower 9 | Ofc. T. Triggs | | | | Sgt. B. Stoval | Ofc. J. Everage |
| | Control Sergeant | Closed | | Tower 10 | Closed | | | | Sgt. B. Bradbury | Ofc. J. Saqui |
| 27 | Main St. Check Pt. 2 | Sgt. B. Bradbury | | Tower 11 | Closed | | | | Sgt. M. Mitchell | Ofc. R. Quinn |
| | Main St. Check Pt. 4 | Closed | | Tower 12 | Sgt. Nelson4hrs | | | | Ofc. R. Quinn | Sgt. B. Bradbury |
| 32 | PDR Officer | Closed | | Perimeter | Ofc. T. Walden | | | | **Weapons Team** | Sgt. M. Mitchell |
| | ACH Sergeant | Sgt. B. Stoval | | ISO Sergeant | Ofc. A. Milligan | | | | Ofc. J. Everage | **SART** |
| | ACH Range Officer | Ofc. R. Williams | | ISO Control | Ofc. R. Glenn | | | | Ofc. R. Quinn | Ofc. T. Walden |
| | ACH Range Officer | Ofc. M. Caldwell | | ISO Security | Closed | | | | Ofc. J. Saqui | Ofc. C. McCormack |
| 56 | ACH Range Officer | | | ISO Shakedown | Closed | | | | | |
| | ACH Range Officer | Closed | | ISO Visiting room | Closed | | | | **DIF** | **MIL** |
| | BCH Sergeant | Sgt. M. Mitchell | | ISO E2 | Ofc. A. Abraham | | | | | Ofc. S. Brewer |
| | BCH Range Officer | Ofc. S. Robinson | | ISO E2 | Closed | | | | | |
| | BCH Range Officer | Ofc. M. Marthakis | | ISO W1 | Ofc. R. McCauley | | | | | |
| 61 | BCH Range Officer | Closed | | ISO W1 | Closed | | | **MISC** | | |
| | BCH Range Officer | Closed | | ISO W2 | Ofc. B. Green | | | Missed Roll Call | | |
| | CCH Sergeant | Sgt. D. Teague | | ISO W2 | Closed | | | | | |
| | CCH Range Officer | Ofc. S. Merrell | | Armed Mobile Perimeter | Closed | | | | | |
| | CCH Range Officer | Ofc. C. Woolen | | Trip Officer | Ofc. A. Campos RM511 | | | | | |
| 66 | CCH Range Officer | Ofc. M. Meeks | | Trip Officer | Ofc. M. Soley | | | | **STD/WC** | **FMLA** |
| 67 | CCH Range Officer | Ofc. B. Fabunmi | | Trip Officer | Sgt. Heavilin RM512 | | | | Ofc. B. Djuma | Ofc. K. Graves NPL |
| | CCH Range Officer | Closed | | Trip Officer | Ofc. J. Maynard | | | | Sgt. A. Bauer | Ofc. M. Miller w/VAC |
| | DU Sergeant 100 EAST | Closed | | Trip Officer | | | | | | Ofc. A. Dixon-Lee |
| | DU Range Officer 200 EAST | Ofc. R. Quinn | | Trip Officer | | | | | | |
| | DU Range Officer 300 EAST | Ofc. J. Saqui | | Trip Officer | | | | | | |
| | DCH Range Officer 400 EAST | Ofc. O. Oyedeji | | | | | | | | |
| | DCH Range Officer 500 EAST | Ofc. S. Allen | | | | | | | | |
| | DCH Sergeant WEST | Ofc. B. Gast | | | | | | | | |
| | DCH Range Officer 100 WEST | Ofc. J. Everage | | | | | | | | |
| | DCH Range Officer 200 WEST | Ofc. Atwood6hrs | | | | | | | | |
| | DCH Range Officer 300 WEST | Closed | | | | | | | **VACATION** | **PERSONAL** |
| | DCH Range Officer 400 WEST | Closed | | | | | | | Lt. L. Jones | |
| | DCH Range Officer 500 WEST | Closed | | | | | | | Lt. Q. Livers | |
| | DCH REC Officer | Closed | | | | | | | | |
| | E Dorm Patrol | | | | | | | | | |
| 82 | E Dorm Patrol | Ofc. P. Evans | | | | | | | | |
| | F Dorm Patrol | | | | | | | | | |
| 84 | F Dorm Patrol | Ofc. F. Howard | | | | | | | | |
| | G Dorm Patrol | Ofc. A. Taiwo | | | | | | | | |
| | G Dorm Patrol | Closed | | | | | | | **TRAINING** | **SICK** |
| | ICH Range Officer | Ofc. E. Jackson | | | | | | | | Ofc. D. Moore |
| 88 | ICH Range Officer | Closed | | | | | | | | Sgt. D. Teague3hrs |
| | ICH Range Officer | Closed | | | | | | | | |
| | ICH North Range Officer | Ofc. N. Thomas | | | | | | OTHER DUTIES ASSIGNED | | |
| 91 | ICH North Range Officer | Closed | | | | | | Ofc. B. Gast-Unit 36 | | |
| 92 | MSU Officer | Ofc. N. Mitchell | | | | | | Ofc. B. Fabunmi-PDR | | |
| | NSB Range Officer | Ofc. C. Wofford | | | | | | Ofc. S. Allen-PDR | | |
| 94 | NSB Range Officer | | | | | | | Sgt. D. Teague-PDR | | |
| | NSB Range Officer | | | | | | | Sgt. B. Stoval-PDR | | |
| | PCU Range Officer | Ofc. M. Johnson | | | | | | Sgt. M. Mitchell-PDR | **ON LOAN** | **COVID-19/ESPL** |
| | PCU Range Officer | Closed | | | | | | | Ofc. B. Dorre | |
| | PCU Range Officer | Closed | | | | | | | | |
| | X Row Range Officer | Ofc. D. Surney | | | | | | | | |
| | Check Point 1 | Ofc. T. Triggs | | | | | | | | |
| | Check Point 5 | Closed | | | | | | | | |
| | Check Point 7 | Closed | | | | | | | | |
| | Gate 4 | Ofc. E. Brown | | | | | | | | |
| | Information Desk | Closed | | | | | | | | |
| | Information Desk | Closed | | | | | | | **Unauthorized Leave** | |
| | Information Desk | Closed | | | | | | | | |
| | Medical Escort | Closed | | | | | | | Ofc. J. Kaczmarek | |
| | Medical Escort | Closed | | | | | | | | |
| | Visiting Room | Closed | | | | | | | | |
| | Visiting Room | Closed | | | | | | | | |
| | Visiting Room Shakedown | Closed | | | | | | | | |
| | Master Location Officer | Ofc. C. Small | | | | | | | | |
| | Recreation | Closed | | | | | | | | |
| | Recreation Gate | Closed | | | | | | | | |
| 115 | Education Gate/NSB | Closed | | | | | | | | |
| | Key Control | Ofc C. McCormack | | | | | | **OVERTIME** | | |
| | Tower 1 | Ofc. C. Russell | | | | | | | | |
| | Tower 3 | Ofc. J. Jackson | | | | | | Ofc. Atwood6hrs DCH | | |
| | Tower 4 | Closed | | | | | | Sgt. Nelson4hrstwr'12 | | |
| | Tower 5 | Ofc. A. Hicks | | | | | | Lt. Rice4hrsPDR | | |
| | | | | | | | | Ofc. Leithner3hrs PDR | | |
| | | | | | | | | Ofc. Hawkins 2.25 G4 | | |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
Red = Cannot close

## 12.26.22

### K-Group Roster Recapitulation Report

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| | Supervisors On Duty (when consolidated) | 10 | 7 |
| Ofc. B. Gast-Unit 36 | Officers on Duty  (See Note Below) | 86 | 42 |
| Ofc. B. Fabunmi-PDR | Non-hired Supervisor positions | 0 | 0 |
| Ofc. S. Allen-PDR | Non-hired Officer positions | 0 | 36 |
| Sgt. D. Teague-PDR | Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| Sgt. B. Stovall-PDR | Unauthorized Leave (UL) | 0 | 1 |
| Sgt. M. Mitchell-PDR | Called Off Sick/Personal | 0 | 1 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 5 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 1 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 96 | 96 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| Dorre, Brittany (FTO Manager), | | |

Closed posts(listed by Roster Number):
05.26.27.57.58.59.63.69.83.85.87.89.90.95.96
.99.102.103.107.108.109.110.111.112.114.11
5.116. 119.120.
125.26.132.133.135.137.139.143.144.145.146
.147.148

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note:** Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | | |
|---|---|---|
| | **Capt. C. Gillespie** | **12.26.22** |
| | Shift Supervisor | Date: |
| **12.26.22** | **Capt. A. Bootz** | **12.26.22** |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden: R. Walden

| | |
|---|---|
| **Major D. Wardlow** | **12.26.22** |
Deputy Warden, Operations: J. Nowatzke | Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

A.M. Shift Roster 12-26-22

## 5&2 Staff

| Post | Assigned |
|---|---|
| Major | Closed |
| Utility Captain | Closed |
| Shelter Captain | Closed |
| P.D.R. Lieutenant | Closed |
| Zone Lieutenant ISO | Closed |
| Zone Lieutenant DHB | Closed |
| Zone Lieutenant Back Street | Closed |
| Master Location Sergeant | Closed |
| Northgate Sergeant | Closed |
| Lock Shop Sergeant | Closed |
| Armory Sergeant | Closed |
| Mail Room Sergeant | Closed |
| Store Room Officer | Closed |
| Operations Sergeant | Closed |
| Operations Officer | Closed |
| Shakedown Sergeant | Closed |
| Shakedown Officer | Closed |
| MSU Sergeant | Closed |
| ISO Garden/ DOL Officer | Closed |
| Barbershop | Closed |
| DHB | Closed |
| Screening | Closed |
| Screening | Closed |
| Industries Check Pt. | Closed |
| Lock Shop Officer | Closed |
| Northgate Officer | Closed |
| Property Room | Closed |
| Receiving/Offender Clothing | Closed |
| Recycle | Closed |
| Sanitation | Closed |
| Sanitation Out | Closed |
| Tool Control | Closed |
| Tunnel | Closed |
| Tunnel | Closed |
| Vocational Education | Closed |
| Yard | Closed |
| Checkpoint #5 | Closed |
| Medical Escort | Closed |
| Medical Escort | Closed |
| ISO Community Service | Closed |
| Checkpoint #9 | Closed |
| Contractor Escort | Closed |

| Post | Assigned |
|---|---|
| Shift Supervisor | Lt Darrell Draper |
| Asst. Shift Supervisor | Closed |
| Zone Sgt. NSB/PCU/G/X-Row/ICH | Sgt. Ernest Williams |
| Zone Lt ACH/E Dorm | Lt. Marcus Thompson |
| Zone Lt D/F Dorm | Lt. Shirley Rice |
| Zone Lieutenant CCH | Lt. Michael Moon |
| Zone Lieutenant DCH | Lt. Vincent McCormick |
| Control Sergeant | Sgt. Wendell Springfield |
| Main St. Check Pt. 2 | Sgt. Larry Pietrowski |
| Main St. Check Pt.4 | Sgt. Kyrie Robinson |
| PDR Sergeant | Sgt. Michael Everett |
| PDR Officer | Charles Harris |
| K-9 | Closed |
| K-9 Main Street | Ron Anderson |
| ACH Sergeant | Closed |
| ACH Range Officer | Jaylon Singleton |
| ACH Range Officer | Airyah Ferguson@8 |
| ACH Range Officer | Closed |
| ACH Range Officer | Closed |
| BCH Sergeant | Sgt. Nkechnere Ogunmusi |
| BCH Range Officer | Demetrius Rais |
| BCH Range Officer | Shawntay Gill |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| CCH Sergeant | Sgt. Richard Arnold |
| CCH Range Officer | Darnell Crockett |
| CCH Range Officer | Kevin Cross |
| CCH Range Officer | Thangerarine Kowar CCH @ 8 |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | Closed |

## SHIFT

| Post | Assigned |
|---|---|
| DU Range Officer 200 EAST | Cody Proctor |
| DU Range Officer 300 EAST | Jellynn Mathey |
| DCH Range Officer 400 EAST | Luciano Oliva |
| DCH Range Officer 500 EAST | Stoker Lusby |
| DCH Sergeant  WEST | Sgt. Chris Frey |
| DCH Range Officer 100 WEST | Closed |
| DCH Range Officer 200 WEST | Closed |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | Cole Hendryx |
| E Dorm Patrol | Closed |
| F Dorm Patrol | Erica Hulett |
| F Dorm Patrol | Closed |
| G Dorm Patrol | Derek Zaveri |
| G Dorm Patrol | Closed |
| ICH Range Officer | Brenda Thompson |
| ICH Range Officer | Paige Finch |
| ICH Range Officer | Closed |
| ICH North Range Officer | Allison Everly |
| ICH North Range Officer | Closed |
| MSU Officer | Karen Skaggs |
| NSB Range Officer | Nylah Patterson |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Seargent | Closed |
| PCU Range Officer | Nathaniel Gast |
| PCU Range Officer | Closed |
| X Row Range Officer | Jocelyn Hernandez |
| Check Point 1 | Mark Stump |
| Check Point 7 | Closed |
| Gate 4 | Christian Burnside |
| Information Desk | Kelly Everett |
| Information Desk | Izonia Chism |
| Information Desk | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Kandis Sankey |
| Recreation | Closed |
| Recreation Gate | Closed |
| Education Gate | Closed |
| Key Control | Tiffany Lewis |
| Tower 1 | Radtke |
| Tower 3 | Steve Bane |
| Tower 4 | Closed |
| Tower 5 | Scott Bos |
| Tower 6 | David Haas |
| Tower 8 | Jacob Tawney |
| Tower 9 | Keith Dlakow |
| Tower 10 | Closed |
| Tower 11 | Closed |
| Tower 12 | Eric Prosser |
| Perimeter | Closed |
| ISO Sergeant | Sgt. Jeniene Walton |
| ISO Control | Annie Thomas |
| ISO Security | Joseph Kessler |
| ISO Shakedown | Heather Hasza |
| ISO Visiting Room | Closed |
| ISO E2 | Taleya Beck |
| ISO E2 | Closed |
| ISO W1 | Coby Camp |
| ISO W1 | Closed |
| ISO W2 | Michelle Hanley |
| ISO W2 | Closed |
| Armed Mobile Perimeter | Chris Smith |
| Trip Officer | |
| Trip Officer | James Podgorney |
| Trip Officer | Kolin Newcomb |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |

## Shift

| | OJT | FTO |
|---|---|---|
| | | Sgt. Mike Everett |
| | | Sgt. Jose Zapeda |
| | | Antonio Allmon |
| | | Kyrie Robinson |
| | | Darnell Crockett |
| | | Brenda Thompson |
| | | Kelly Everett |
| | | Sgt. Jose Zapeda |
| | | Lt. Rice |

### MISC

### OTHER DUTIES ASSIGNED

| Name | Duty |
|---|---|
| Adams | PDR |
| Kowar | PDR |
| Sgt Williams | PDR |
| Finch | PDR |
| Everett | PDR |
| Harris | PDR |
| Blair | PDR |
| Jackson | PDR |

### OVERTIME

| Name |
|---|
| Adams |
| Radtke |
| Blair |
| Jackson |

## Daily Operations

| QRT | Cell Extraction |
|---|---|
| Lt. Michael Moon | Sgt. Jose Zapeda |
| Sgt. Richard Arnold | Cody Proctor |
| Sgt. Ernest Williams | Thangerarine Kowar |
| Sgt. Kyrie Robinson | Charles Harris |
| | Sgt. Kyrie Robinson |
| **Weapons Team** | Lt. Rice |
| Sgt. Jose Zapeda | **SART** |
| Darnell Crockett | |
| Cody Proctor | |
| Shawntay Gill | |
| **DIF** | **MIL** |

| STD/WC | FMLA |
|---|---|
| | Robert Doran |
| | Cpt. Steven McCann |
| | Iona Horde |

| VACATION | PERSONAL |
|---|---|
| Ezachery Bailey | Antonio Allmon 7.5 |

| TRAINING | SICK |
|---|---|
| | Antonio Allmon 4 |
| | Sgt. Thetis Tyus 4hrs |
| | Airyah Ferguson 2hrs |
| | Sgt. Jose Zapeda 4hrs |
| | Sgt. Thetis Tyus 4hrs |

| ON LOAN | COVID-19/ESPL |
|---|---|
| Kim Watkins-Bradley (LAW) | Molly Draper |
| Joshua Wafen (Gliov) | |

### Unauthorized Leave

### Post Color Key:
GREEN = Do not close post
YELLOW = Can close w/ permission from Major
RED = Can not close

Ex. 13

**Indiana State Prison**
**I-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

Closed posts(listed by Roster Number):

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 14 |
| Officers on Duty (See Note Below) | 90 | 43 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 40 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 4 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 3 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 2 |
| Total (Should equal "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| Wallen, Joshua (Grevance) & Watkins, Bradley, Kim (ISO-Sant/Law Lib) | | |

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | | |
|---|---|---|
| | **Lt. Darrell Draper** | **12/26/2022** |
| | Shift Supervisor | Date: |
| **12/26/2022** | | |
| Effective Date of Roster | **Capt Adam Bootz** | **12/26/2022** |
| Cc: | Utility Captain | Date: |
| Warden | | |
| | **Major Doulas Warldow** | **12/26/2022** |

Ex. 13

12/25/2022

| # | Q | H | Post | Name |
|---|---|---|------|------|
| | | | **SHIFT** | |
| | | | Shift Supervisor | Capt. M. Calloway |
| | | | Asst. Shift Supervisor | Lt. R. Darschewski |
| | | | DCH Lieutenant | |
| | | | Control Sergeant | Sgt. E. Johnson |
| 26 | | | Main St. Check Pt. 2 | Sgt. N. Benson |
| | | | Main St. Check Pt. 4 | CLOSED |
| 31 | | | PDR Officer | CLOSED |
| | | | ACH Sergeant | Sgt. CJ Fusko |
| | | | ACH Range Officer | Alexandra Klatt |
| | | | ACH Range Officer | Michael Parker |
| 56 | | | ACH Range Officer | CLOSED |
| | | | ACH Range Officer | CLOSED |
| | | | BCH Sergeant | CLOSED |
| | | | BCH Range Officer | Chelsea Rodriguez |
| | | | BCH Range Officer | Ashley Malone |
| 61 | | | BCH Range Officer | CLOSED |
| | | | BCH Range Officer | CLOSED |
| | | | CCH Sergeant | Sgt. A. Hudson |
| | | | CCH Range Officer | Lucas Grams |
| | | | CCH Range Officer | Lindsey Milligan |
| 56 | | | CCH Range Officer | CLOSED |
| | | | CCH Range Officer | CLOSED |
| | | | CCH Range Officer | CLOSED |
| | | | OU Sergeant 100 EAST | Sgt. A. Lee |
| | | | OU Range Officer 200 EAST | Alberto Muniz |
| | | | DU Range Officer 300 EAST | De'Andre Holmes 11 hrs |
| | | | DCH Range Officer 400 EAST | Moses, James |
| | | | DCH Range Officer 500 EAST | CLOSED |
| | | | DCH Sergeant WEST | CLOSED |
| | | | DCH Range Officer 100 WEST | CLOSED |
| | | | DCH Range Officer 200 WEST | CLOSED |
| | | | DCH Range Officer 300 WEST | CLOSED |
| | | | DCH Range Officer 400 WEST | CLOSED |
| | | | DCH Range Officer 500 WEST | CLOSED |
| | | | DCH REC Officer | CLOSED |
| | | | E Dorm Patrol | Wynnetta Welch |
| 82 | | | E Dorm Patrol | CLOSED |
| | | | F Dorm Patrol | Abimola Alyetigba |
| 84 | | | F Dorm Patrol | CLOSED |
| | | | G Dorm Patrol | John Keller |
| | | | G Dorm Patrol | CLOSED |
| | | | ICH Range Officer | William Gourley |
| 86 | | | ICH Range Officer | CLOSED |
| | | | ICH Range Officer | CLOSED |
| | | | ICH North Range Officer | C. Keller |
| 91 | | | ICH North Range Officer | CLOSED |
| 92 | | | MSU Officer | Lateef Obajunno |
| | | | NSB Range Officer | Flores, Miguel |
| | | | NSB Range Officer | CLOSED |
| | | | NSB Range Officer | CLOSED |
| | | | PCU Range Officer | CLOSED |
| | | | PCU Range Officer | Karen Fredericks |
| | | | PCU Range Officer | CLOSED |
| | | | X Row Range Officer | Ashley Byrum |
| | | | Check Point 1 | David Marron |
| | | | Check Point 6 | CLOSED |
| | | | Check Point 7 | CLOSED |
| | | | Gate 4 | Kevin Fahey |
| | | | Information Desk | CLOSED |
| 105 | | | Information Desk | CLOSED |
| | | | Information Desk | CLOSED |
| | | | Medical Escort | CLOSED |
| | | | Medical Escort | CLOSED |
| | | | Visiting Room | CLOSED |
| | | | Visiting Room | CLOSED |
| | | | Visiting Room Shakedown | CLOSED |
| | | | Master Location | Tonya Allen |
| | | | Recreation | CLOSED |
| | | | Recreation Gate | CLOSED |
| 115 | | | Education Gate | CLOSED |
| | | | Key Control | CLOSED |
| | | | Tower 1 | Michael Fox |
| | | | Tower 3 | Daniel Fredericks |
| | | | Tower 4 | CLOSED |
| | | | Tower 5 | Kevin Drewes |

| # | Q | H | Post | Name |
|---|---|---|------|------|
| | | | **SHIFT** | |
| | | | Tower 6 | Jose Luna |
| | | | Tower 8 | Darian Glenn |
| | | | Tower 9 | Elwood Volk |
| | | | Tower 10 | CLOSED |
| | | | Tower 11 | CLOSED |
| | | | Tower 12 | CLOSED |
| | | | Perimeter | Brett Lain |
| | | | ISO Sergeant | CLOSED |
| | | | ISO Control | Paulette Duncan |
| | | | ISO Security | Ules Stidam |
| | | | ISO Shakedown | CLOSED |
| | | | ISO Visiting room | CLOSED |
| | | | ISO E2 | Johanna McCoy |
| | | | ISO E2 | CLOSED |
| | | | ISO W1 | B. Green 12 hrs |
| | | | ISO W1 | CLOSED |
| | | | ISO W2 | CLOSED |
| | | | ISO W2 | Jacob Felty |
| | | | Armed Mobile Perimeter | CLOSED |
| | | | Trip Officer Franciscan | CLOSED |
| | | | Trip Officer Franciscan | CLOSED |
| | | | Trip Officer Franciscan | CLOSED |
| | | | Trip Officer Franciscan | CLOSED |
| | | | Trip Officer Franciscan | Nicholas Hufnagle |
| | | | Trip Officer Franciscan | I. Olawale |
| | | | | |
| | | | Feeding Crew | |

| # | Q | H | Post | Name |
|---|---|---|------|------|
| | | | **Shift** | |

### MISC

### OTHER DUTIES ASSIGNED

| Post | Name |
|------|------|
| Kevin Fahey | Property Team |

### OVERTIME

| | |
|------|------|
| B. Green 12 hrs | ISO W1 |
| B. Thompson 4 hrs | X-Row |

**SHIFT**

**Daily Operations**

| QRT | Cell Extraction |
|-----|-----------------|
| Sgt A. Lee | Sgt A. Lee |
| Sgt. N. Benson | Sgt Hudson |
| Ofc,. Muniz | Moses, James |
| | D. Marron |
| L. Grams | Ofc. Muniz |

| | SART |
|---|------|
| Sgt Fusko | |
| Sgt Hudson | Lt. Darschewski |
| David Marron | Lt. N. Smith |
| Ules Stidam | Ashley Malone |
| **DIF** | Dawn Standifer |

| | MIL |
|---|-----|
| | Andre Allen |

| STO/WC | FMLA |
|--------|------|
| Eric Clarke | Maddison Meadows |
| | Valicia Gilyard |
| | Lt. Nadine Smith |

| VACATION | PERSONAL |
|----------|----------|
| Sgt. Jermiah Stone | Alieronna Atwood |
| Cynthnia Edwards | Roderick Jackson |
| Sgt. S. Boylan | Zoey King |
| | Stephan Mirich |
| | De'Andre Holmes 1. hr |

| TRAINING | SICK |
|----------|------|

| ADJ Schedule | Authorized Leave |
|--------------|------------------|

| | Unauthorized Leave |
|---|--------------------|
| Cheney, Heather | |
| Angela Davine NCNS | |
| Alyna Spyker | |
| Kaitlyn Jenkins | |
| Jose Del Rodriguez | |
| Dawn Standifer | |
| Nicholas Shivalec NCNS | |

**Post Color Key:**
GREEN = Open Critical Post
YELLOW = Can close w/ permission from Major
RED = Can Close

Ex. 13

**Indiana State Prison**
**J-Group Roster Recapitulation Report**

| Re-Assigned Staff |
| --- |
| D. Marron to tower 12 PDR |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
| --- | --- | --- |
| Supervisors On Duty (when consolidated) | 10 | 7 |
| Officers on Duty  (See Note Below) | 86 | 34 |
| Non-hired Supervisor positions | 0 | 1 |
| Non-hired Officer positions | 0 | 30 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 3 |
| Unauthorized Leave (UL) | 0 | 7 |
| Called Off Sick/Personal | 0 | 4 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 4 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | 4 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 96 | 96 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

Closed posts(listed by Roster Number):

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty** should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | |
| --- | --- |
| **Capt. Calloway** | **12/25/2022** |
| Shift Supervisor | Date: |
| | |
| **Capt. Bootz** | |
| Utility Captain | Date: |
| | |
| **Major Wardlow** | |
| Custody Supervisor | Date: |

Effective Date of Roster

Cc:
Warden
Deputy Warden, Operations

Ex. 13

# INDIANA STATE PRISON

### H Group 6 A.M. 6 P.M. Shift Roster  Hours 12.75  OT  12-25-2022

| Post (5&2 Staff) | Name | Post (SHIFT) | Name | Shift Post | Name |
|---|---|---|---|---|---|
| Major | CLOSED | DU Range Officer 200 EAST | CLOSED | OJT List | |
| Utility Captain | CLOSED | DU Range Officer 300 EAST | Michael Solo | Ellis | CCH Sgt Welden |
| Shelter Captain | CLOSED | DCH Range Officer 400 EAST | Idowu Lanre | Favela | InfoDesk Lt Koen |
| P.D.R. Lieutenant | CLOSED | DCH Range Officer 600 EAST | CLOSED | Kruper | |
| Zone Lieutenant ISO | CLOSED | DCH Sergeant WEST | Sgt. Dorrell Bass | Orasco | CCH Sgt Welden |
| Zone Lieutenant DHB | CLOSED | DCH Range Officer 100 WEST | CLOSED | Ramos | CCH Sgt Welden |
| Zone Lieutenant Back Street | CLOSED | DCH Range Officer 200 WEST | CLOSED | Tapia | CCH Sgt Welden |
| Master Location Sergeant | CLOSED | DCH Range Officer 300 WEST | CLOSED | Angerman | |
| Northgate Sergeant | CLOSED | DCH Range Officer 400 WEST | CLOSED | Devine | |
| Lock Shop Sergeant | CLOSED | DCH Range Officer 600 WEST | CLOSED | Lorek | |
| Armory Sergeant | CLOSED | DCH REC Officer | CLOSED | Sule-Odu | |
| Mail Room Sergeant | CLOSED | E Dorm Patrol | 2 | Weldon | |
| Store Room Officer | CLOSED | E Dorm Patrol | CLOSED | Sizmore B | |
| Operations Sergeant | CLOSED | F Dorm Patrol | Kirsten Matchinis | Paton O | |
| Operations Officer | CLOSED | F Dorm Patrol | CLOSED | Motchan J | |
| Shakedown Sergeant | CLOSED | G Dorm Patrol | Timothy Adams | | |
| Shakedown Officer | CLOSED | G Dorm Patrol | CLOSED | | |
| MSU Sergeant | CLOSED | ICH Range Officer | Mariah Clemons | MISC | |
| ISO Garden Sergeant | CLOSED | ICH Range Officer | CLOSED | | |
| Barbershop | CLOSED | ICH Range Officer | CLOSED | | |
| DHB | CLOSED | ICH North Range Officer | Robben Kubsch | | |
| Screening | CLOSED | ICH North Range Officer | CLOSED | | |
| Screening | CLOSED | MSU Officer | Hunter Hatfield | | |
| Industries Check Pt. | CLOSED | NSB Range Officer | Anita Blair | | |
| Lock Shop Officer | CLOSED | NSB Range Officer | CLOSED | | |
| Northgate Officer | CLOSED | NSB Range Officer | CLOSED | | |
| Property Room | CLOSED | PCU Range Officer | Travis Terry | | |
| Receiving/Offender Clothing | CLOSED | PCU Range Officer | CLOSED | | |
| Recycle | CLOSED | PCU Range Officer | CLOSED | | |
| Sanitation | CLOSED | X Row Range Officer | Ramon Navarro | | |
| Sanitation Out | CLOSED | Check Point 1 | James Malek | | |
| Tool Control | CLOSED | Check Point 7 | CLOSED | | |
| Tunnel | CLOSED | Gate 4 | Reese Mayernik | | |
| Tunnel | CLOSED | Information Desk | Danielle Collins | | |
| Vocational Education | CLOSED | Information Desk | CLOSED | | |
| Yard | CLOSED | Information Desk | CLOSED | | |
| Checkpoint #5 | CLOSED | Visiting Room | CLOSED | | |
| Medical Escort | CLOSED | Visiting Room | CLOSED | | |
| Medical Escort | CLOSED | Visiting Room Shakedown | CLOSED | | |
| ISO Community Service | CLOSED | Master Location Officer | Marshall Sanders | | |
| Checkpoint #9 | CLOSED | Recreation | CLOSED | | |
| Contractor Escort | CLOSED | Recreation Gate | CLOSED | | |

### SHIFT

| Post | Name | Post | Name |
|---|---|---|---|
| Shift Supervisor | Captain Carl Tibbles | Education Gate | CLOSED |
| Asst. Shift Supervisor | Lt. Dennis Koen | Key Control | |
| Zone Sgt. NSB/PCU/G/X-Row/ICH | | Tower 1 | CLOSED |
| Zone Lt ACH/E Dorm | Lt. Andres Lagunas | Tower 3 | Dale Muzik |
| Zone Lt B/F Dorm | Lt. Dylan Cabanaw | Tower 4 | CLOSED |
| Zone Lieutenant CCH | Lt. Alisha Winn | Tower 5 | Muhamad Ashy |
| Zone Lieutenant DCH | Lt. Dujuan Lott | Tower 6 | Christopher West |
| Control Sergeant | Sgt. James Tibbs | Tower 8 | Darrell McCoy |
| Main St. Check PL 2 | Sgt. Jontey Welch | Tower 9 | Jeffrey Martin |
| Main St. Check PL4 | CLOSED | Tower 10 | CLOSED |
| PDR Sergeant | Sgt. David Fredenburg | Tower 11 | CLOSED |
| PDR Officer | CLOSED | Tower 12 | Sgt. Robert Trieu |
| K-9 | CLOSED | Perimeter | CLOSED |
| K-9 Main Street | CLOSED | ISO Sergeant | Joshua Anthony |
| ACH Sergeant | Todd Kenton | ISO Control | Tiffany Swagerty |
| ACH Range Officer | Armani Stroud | ISO Security | Robert Jones |
| ACH Range Officer | CLOSED | ISO Shakedown | CLOSED |
| ACH Range Officer | CLOSED | ISO Visiting Room | CLOSED |
| ACH Range Officer | CLOSED | ISO E2 | Jacob Walker |
| BCH Sergeant | Adam Henderlong | ISO E2 | CLOSED |
| BCH Range Officer | Breanna Warrior | ISO W1 | Joycelyn McGowan |
| BCH Range Officer | CLOSED | ISO W1 | CLOSED |
| BCH Range Officer | CLOSED | ISO W2 | Tonya Davis |
| BCH Range Officer | CLOSED | ISO W2 | CLOSED |
| CCH Sergeant | Sgt. Alyssa Welden | Armed Mobile Perimeter | CLOSED |
| CCH Range Officer | Ahliona Coleman | Trip Officer Franciscan 611 | Sgt. Michelle Lewis |
| CCH Range Officer | CLOSED | Trip Officer | Douglas Baker |
| CCH Range Officer | CLOSED | Trip Officer | CLOSED |
| CCH Range Officer | CLOSED | Trip officer | CLOSED |
| CCH Range Officer | CLOSED | Trip officer | CLOSED |
| DU Sergeant 100 EAST | Sgt. Jordan Hufford | Trip Officer | CLOSED |
| | | Trip Officer | CLOSED |

### Daily Operations

| QRT | Cell Extraction |
|---|---|
| Lt. D. Cabanaw | Marshall Sanders |
| Lt. Koen | Todd Kenton |
| Lt. D. Lott | Sgt. Michelle Lewis |
| Lt. Andres Lagunas | Sgt. Alyssa Weldon |
| | Sgt. Bass |

| Weapons Team | |
|---|---|
| Marshall Sanders | Lt. Cabanaw |
| Sgt. Dorrell Bass | **SART** |
| Todd Kenton | |
| Sgt. Michelle Lewis | |

| DIF | MIL |
|---|---|
| | Stephanny Salazar |

| STD/WC | FMLA |
|---|---|
| Nathan Seiss (WC) | Sherita Powell (H) |
| Peggy Emery | John Gates Sick |
| Sgt. Erica Hilliker | |

| VACATION | PERSONAL |
|---|---|
| Jeffery Springfield (H) | Cynthia Johnson 11.5 |
| John Ratkay (H) | Louis Dominguez 11Hrs |
| Doreen Kirby (H) | Andres Zaknoun 11.5 |
| Larry McGee (H) | |
| Katlynn Manns (H) | |

| TRAINING | SICK |
|---|---|
| | Louis Dominguez .5 |

### OTHER DUTIES ASSIGNED

| Lunch | Dinner |
|---|---|
| Sgt. D Fredenburg | Sgt. David Fredenburg |
| Lt. Dylan Cabanaw | Lt. Andres Lagunas |
| Lt. Andres Lagunas | M Flores 3 |
| Lt. Alisha Winn | Ofc Alylatie 3 |
| Lt. Dujuan Lott | Ofc Hatfield |

| ON LOAN | COVID-19/ESPL |
|---|---|
| | Shantanae Frazier Pending |

### OVERTIME

| | |
|---|---|
| C West | 1.75 Info |
| J Anthony | 2 Hrs Info |
| L Bojuma | Info 3 |

| Unauthorized Leave | |
|---|---|
| Kristi Escobedo (H) | |
| Dalton Peaks (H) | |

### Post Color Key:
GREEN = OKAY to close post
YELLOW = Can close w/ permission from Major
Red = Cannot close

Ex. 13

**Indiana State Prison**
**H-Group Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| **Ofc Zachnoun Trip frans.** | Supervisors On Duty (when consolidated) | 17 | 12 |
| **ofc D Baker Trip frans.** | Officers on Duty  (See Note Below) | 90 | 31 |
| | Non-hired Supervisor positions | 0 | 2 |
| | Non-hired Officer positions | 0 | 45 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 5 |
| | Unauthorized Leave (UL) | 0 | 2 |
| | Called Off Sick/Personal | 0 | 4 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 5 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 1 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 0 |
| | Total (Should equal  "Current Officers") | 107 | 107 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| Nunn, Austin (Commissary) | | |

ised posts(listed by Roster Number):
7 .9.39.56.57.58.62.66.67.68.75.
76.77.78.80.82.84.86.88.89.91.9
4.95.97.98.102.105.106.109.110
.111.113.115.119.125.131.132.1
34.136.144.145.146.147.148

**Note:** Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | | |
|---|---|---|
| | **Capt C Tibbles** | **12/25/2022** |
| | Shift Supervisor | Date: |
| **12/25/2022** | **Captain Bootz** | **12/25/2022** |
| Effective Date of Roster | Utility Captain | Date: |
| Cc: | | |
| Warden | **Major Wardlow** | **12/25/2022** |
| Deputy Warden, Operations | Custody Supervisor | Date: |

Ex. 13

12/24/2022

| # | Q | H | Post | Name | # | Q | H | Post | Name | # | Q | H | Post | Name |
|---|---|---|------|------|---|---|---|------|------|---|---|---|------|------|
| | | | **SHIFT** | | | | | **SHIFT** | | | | | Shift | |
| | | | Shift Supervisor | Capt. M. Calloway | | | | Tower 6 | Kaitlyn Jenkins | | | | | |
| | | | Asst. Shift Supervisor | Lt. R. Darschewski | | | | Tower 8 | Nicholas Hufnagle | | | | | |
| | | | DCH Lieutenant | | | | | Tower 9 | Michael Fox | | | | | |
| | | | Control Sergeant | Sgt. E. Jackson | | | | Tower 10 | CLOSED | | | | | |
| 26 | | | Main St. Check Pt. 2 | Sgt. N. Benson | | | | Tower 11 | CLOSED | | | | | |
| | | | Main St. Check Pt. 4 | | | | | Tower 12 | | | | | | |
| 31 | | | PDR Officer | | | | | Perimeter | Brett Lain | | | | | |
| | | | ACH Sergeant | Sgt. CJ Fusko | | | | ISO Sergeant | CLOSED | | | | | |
| | | | ACH Range Officer | Stephan Mirich | | | | ISO Control | Paulette Duncan | | | | | |
| | | | ACH Range Officer | Alexandra Klett | | | | ISO Security | Ules Stidam | | | | | |
| 56 | | | ACH Range Officer | | | | | ISO Shakedown | CLOSED | | | | | |
| | | | ACH Range Officer | CLOSED | | | | ISO Visiting room | | | | | | |
| | | | BCH Sergeant | CLOSED | | | | ISO E2 | Jose Del Rodriguez | | | | | |
| | | | BCH Range Officer | Chelsea Rodriguez | | | | ISO E2 | CLOSED | | | | | |
| | | | BCH Range Officer | Wynnetta Welch | | | | ISO W1 | Cheney, Heather | | | | | |
| 61 | | | BCH Range Officer | | | | | ISO W1 | CLOSED | | | | | |
| | | | BCH Range Officer | | | | | ISO W2 | CLOSED | | | | | |
| | | | CCH Sergeant | Sgt. A. Boylan | | | | ISO W2 | Jacob Felty | | | | | |
| | | | CCH Range Officer | Lucas Grams | | | | Armed Mobile Perimeter | | | | | | |
| | | | CCH Range Officer | Ashley Malone | | | | Trip Officer Franciscan | | | | | | |
| 66 | | | CCH Range Officer | | | | | Trip Officer Franciscan | | | | | | |
| | | | CCH Range Officer | | | | | Trip Officer Franciscan | | | | | | |
| | | | CCH Range Officer | CLOSED | | | | Trip Officer Franciscan | | | | | | |
| | | | DU Sergeant 100 EAST | Sgt. A. Lee | | | | Trip Officer Franciscan | Darian Glenn | | | | | |
| | | | DU Range Officer 200 EAST | Alberto Muniz | | | | Trip Officer Franciscan | Lateef Gbajumo | | | | | |
| | | | DCH Range Officer 300 EAST | De'Andre Holmes | | | | | | | | | | |
| | | | DCH Range Officer 400 EAST | Moses, James | | | | | | | | | | |
| | | | DCH Range Officer 500 EAST | Michael Parker | | | | Feeding Crew | | | | | | |
| | | | DCH Sergeant WEST | | | | | | | | | | | |
| | | | DCH Range Officer 100 WEST | | | | | | | | | | | |
| | | | DCH Range Officer 200 WEST | CLOSED | | | | | | | | | | |
| | | | DCH Range Officer 300 WEST | CLOSED | | | | | | | | | | |
| | | | DCH Range Officer 400 WEST | CLOSED | | | | | | | | | | |
| | | | DCH Range Officer 500 WEST | CLOSED | | | | | | | | | | |
| | | | DCH REC Officer | CLOSED | | | | | | | | | | |
| | | | E Dorm Patrol | Alieronna Atwood | | | | | | | | | | |
| 82 | | | E Dorm Patrol | CLOSED | | | | M. Nadine Smith | | | | | | |
| | | | F Dorm Patrol | Abimola Aiyetigba | | | | Daniel Fredericks | | | | | | |
| 84 | | | F Dorm Patrol | CLOSED | | | | C. Keller | | | | | | |
| | | | G Dorm Patrol | John Keller | | | | Jose Luna | | | | | | |
| | | | G Dorm Patrol | CLOSED | | | | Karen Fredericks | | | | | | |
| | | | ICH Range Officer | I. Olawaole | | | | Aliyna Spyker | | | | | | |
| 88 | | | ICH Range Officer | CLOSED | | | | Nicholas Shivalec | | | | | | |
| | | | ICH Range Officer | CLOSED | | | | | | | | | | |
| | | | ICH North Range Officer | Valicia Gilyard | | | | | | | | **OTHER DUTIES ASSIGNED** | |
| 91 | | | ICH North Range Officer | CLOSED | | | | | | | | | Kevin Fahey | Property Team |
| 92 | | | HSU Officer | Johanna McCoy | | | | | | | | | | |
| | | | NSB Range Officer | Flores, Miguel | | | | | | | | | | |
| | | | NSB Range Officer | CLOSED | | | | | | | | | | |
| | | | NSB Range Officer | CLOSED | | | | | | | | | | |
| | | | PCU Range Officer | CLOSED | | | | | | | | | | |
| | | | PCU Range Officer | William Gourley | | | | | | | | | | |
| | | | PCU Range Officer | CLOSED | | | | | | | | | | |
| | | | X Row Range Officer | Ashley Byrum | | | | | | | | | | |
| | | | Check Point 1 | David Marron | | | | | | | | | | |
| | | | Check Point 5 | CLOSED | | | | | | | | | | |
| | | | Check Point 7 | CLOSED | | | | | | | | | | |
| | | | Gate 4 | Kevin Fahey | | | | | | | | | | |
| | | | Information Desk | | | | | | | | | | | |
| 105 | | | Information Desk | CLOSED | | | | | | | | | | |
| | | | Information Desk | CLOSED | | | | | | | | | | |
| | | | Medical Escort | CLOSED | | | | | | | | | | |
| | | | Medical Escort | CLOSED | | | | | | | | | | |
| | | | Visiting Room | CLOSED | | | | | | | | | | |
| | | | Visiting Room | CLOSED | | | | | | | | | | |
| | | | Visiting Room Shakedown | CLOSED | | | | | | | | | | |
| | | | Master Location | Tonya Allen | | | | | | | | | | |
| | | | Recreation | CLOSED | | | | | | | | | | |
| | | | Recreation Gate | CLOSED | | | | | | | | | | |
| 115 | | | Education Gate | CLOSED | | | | | | | | **OVERTIME** | | |
| | | | Key Control | | | | | | | | | | | |
| | | | Tower 1 | Elwood Volk | | | | | | | | | | |
| | | | Tower 3 | Lindsey Milligan | | | | | | | | B. Green 12 hrs | ISO W1 | |
| | | | Tower 4 | CLOSED | | | | | | | | M. Sotay 12 hrs | Trip | |
| | | | Tower 5 | Kevin Drewes | | | | | | | | T. Triggs 12 hrs | Tower 1 | |

**Daily Operations**

| QRT | Cell Extraction |
|-----|-----------------|
| Sgt A. Lee | Sgt A. Lee |
| Sgt. N. Benson | Sgt Hudson |
| Ofc,. Muniz | Moses, James |
| L. Grams | D. Marron |
| | Ofc. Muniz |
| Lt. Darschewski | **SART** |
| Moses, James | Lt. Darschewski |
| David Marron | Lt. N. Smith |
| Ules Stidam | Ashley Malone |
| **DIF** | Dawn Standifer |
| | **MIL** |
| | Andre Allen |

**MISC**

| STD/WC | FMLA |
|--------|------|
| Eric Clarke | Maddison Meadows |

| VACATION | PERSONAL |
|----------|----------|
| Sgt. Jermiah Stone | |
| Cynthia Edwards | |
| Sgt. S. Boylan | |

| TRAINING | SICK |
|----------|------|

| ADJ Schedule | Authorized Leave |
|--------------|------------------|

| Unauthorized Leave | |
|--------------------|---|
| Zoey King | |
| Angela Devine NCNS | |

**OVERTIME**

| | |
|---|---|
| B. Green 12 hrs | ISO W1 |
| M. Sotay 12 hrs | Trip |
| T. Triggs 12 hrs | Tower 1 |
| R. Glenn 11.75 hrs | ISO W2 |
| J. Redkey | trip |
| T. Swagerty 2 hrs | Key Control |
| D. Kirby 3 hrs | Info |
| a. Zaknown | trip |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

**Indiana State Prison**
**J-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| D. Marron to PDR |
| J. Rodriguez to PDR |
| D. Holmes to PDR |
| A. Klatt  to PDR |
| A. Malone to PDR |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 10 | 7 |
| Officers on Duty  (See Note Below) | 86 | 36 |
| Non-hired Supervisor positions | 0 | 1 |
| Non-hired Officer positions | 0 | 30 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| Unauthorized Leave (UL) | 0 | 4 |
| Called Off Sick/Personal | 0 | 4 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 3 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | 7 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 96 | 96 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| | | |
| | | |

Closed posts(listed by Roster Number):

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note:** Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | |
|---|---|
| **Capt. Calloway** | **12/23/2022** |
| Shift Supervisor | Date: |
| | |
| **Capt. Bootz** | |
| Utility Captain | Date: |
| | |
| **Major Wardlow** | |
| Custody Supervisor | Date: |

Effective Date of Roster

Cc:
Warden
Deputy Warden, Operations

Ex. 13

# INDIANA STATE PRISON

## H Group 6 A.M. 6 P.M. Shift Roster  Hours  9.75  OT  12-24-2022

### S&2 Staff

| # | Post | Name |
|---|------|------|
| | Major | CLOSED |
| | Utility Captain | CLOSED |
| | Shelter Captain | CLOSED |
| | P.D.R. Lieutenant | CLOSED |
| | Zone Lieutenant ISO | CLOSED |
| | Zone Lieutenant DHB | CLOSED |
| | Zone Lieutenant Back Street | CLOSED |
| | Master Location Sergeant | CLOSED |
| | Northgate Sergeant | CLOSED |
| | Lock Shop Sergeant | CLOSED |
| 19 | Armory Sergeant | CLOSED |
| | Mail Room Sergeant | CLOSED |
| 21 | Store Room Officer | CLOSED |
| | Operations Sergeant | CLOSED |
| | Operations Officer | CLOSED |
| | Shakedown Sergeant | CLOSED |
| | Shakedown Officer | CLOSED |
| | MSU Sergeant | CLOSED |
| | ISO Garden Sergeant | CLOSED |
| 34 | Barbershop | CLOSED |
| 35 | DHB | CLOSED |
| | Screening | CLOSED |
| | Screening | CLOSED |
| | Industries Check Pt. | CLOSED |
| 41 | Lock Shop Officer | CLOSED |
| | Northgate Officer | CLOSED |
| | Property Room | CLOSED |
| | Receiving/Offender Clothing | CLOSED |
| | Recycle | CLOSED |
| | Sanitation | CLOSED |
| | Sanitation Out | CLOSED |
| | Tool Control | CLOSED |
| 49 | Tunnel | CLOSED |
| 50 | Tunnel | CLOSED |
| | Vocational Education | CLOSED |
| | Yard | CLOSED |
| | Checkpoint #5 | CLOSED |
| | Medical Escort | CLOSED |
| | Medical Escort | CLOSED |
| 120 | ISO Community Service | CLOSED |
| | Checkpoint #9 | CLOSED |
| | Contractor Escort | CLOSED |

### SHIFT

| # | Post | Name |
|---|------|------|
| | Shift Supervisor | Captain Carl Tibbles |
| | Asst. Shift Supervisor | Lt. Dennis Koen |
| | Zone Sgt. NSB/PCU/GX-Row/CH | Sgt. Jonlay Welch |
| | Zone Lt ACH/E Dorm | Lt. Andres Lagunas |
| | Zone Lt B/F Dorm | Lt. Dylan Cabanaw |
| | Zone Lieutenant CCH | CLOSED |
| | Zone Lieutenant DCH | Lt. Dujuan Lott |
| | Control Sergeant | Sgt. James Tibbs |
| 27 | Main St. Check Pt. 2 | Sgt. Michelle Lewis |
| | Main St. Check Pt.4 | CLOSED |
| | PDR Sergeant | Sgt. David Fredenburg |
| 32 | PDR Officer | CLOSED |
| 39 | K-9 | CLOSED |
| 40 | K-9 Main Street | CLOSED |
| | ACH Sergeant | Todd Kenton |
| | ACH Range Officer | Armani Stroud |
| | ACH Range Officer | CLOSED |
| 56 | ACH Range Officer | CLOSED |
| | ACH Range Officer | CLOSED |
| | BCH Sergeant | Sgt. Robert Trieu |
| | BCH Range Officer | Breanna Warrior |
| | BCH Range Officer | CLOSED |
| 61 | BCH Range Officer | CLOSED |
| | BCH Range Officer | CLOSED |
| | CCH Sergeant | Sgt. Alyssa Weldon |
| | CCH Range Officer | Reese Mayernik |
| | CCH Range Officer | Ahllona Coleman |
| 66 | CCH Range Officer | CLOSED |
| 67 | CCH Range Officer | CLOSED |
| | CCH Range Officer | CLOSED |
| | DU Sergeant 100 EAST | Sgt. Jordan Hufford |

### SHIFT

| # | Post | Name |
|---|------|------|
| | DU Range Officer 200 EAST | CLOSED |
| | DU Range Officer 300 EAST | Michael Solo |
| | DCH Range Officer 400 EAST | Mowu Lanre |
| | DCH Range Officer 500 EAST | CLOSED |
| | DCH Sergeant WEST | Sgt. Dorrell Bass |
| | DCH Range Officer 100 WEST | CLOSED |
| | DCH Range Officer 200 WEST | CLOSED |
| | DCH Range Officer 300 WEST | CLOSED |
| | DCH Range Officer 400 WEST | CLOSED |
| | DCH Range Officer 500 WEST | CLOSED |
| | DCH REC Officer | CLOSED |
| | E Dorm Patrol | James Schmitt |
| 62 | E Dorm Patrol | CLOSED |
| | F Dorm Patrol | Kirsten Matchinis |
| 84 | F Dorm Patrol | CLOSED |
| | G Dorm Patrol | Timothy Adams |
| | G Dorm Patrol | CLOSED |
| | XCH Range Officer | Mariah Clemons |
| 88 | XCH Range Officer | CLOSED |
| | XCH Range Officer | CLOSED |
| | XCH North Range Officer | Robben Kubsch |
| 91 | XCH North Range Officer | CLOSED |
| 92 | MSU Officer | Hunter Hatfield |
| | NSB Range Officer | Anita Blair |
| 94 | NSB Range Officer | CLOSED |
| | NSB Range Officer | CLOSED |
| | PCU Range Officer | Travis Terry |
| | PCU Range Officer | CLOSED |
| | PCU Range Officer | CLOSED |
| | X Row Range Officer | John Gates |
| | Check Point 5 | James Malek |
| | Check Point 7 | CLOSED |
| | Gate 4 | John Gates |
| | Information Desk | Cynthia Johnson |
| | Information Desk | CLOSED |
| | Information Desk | CLOSED |
| | Visiting Room | CLOSED |
| | Visiting Room | CLOSED |
| | Visiting Room Shakedown | CLOSED |
| | Master Location Officer | Katlynn Manns / M Sanders |
| | Recreation | CLOSED |
| | Recreation Gate | CLOSED |
| 115 | Education Gate | CLOSED |
| | Key Control | Danielle Collins |
| | Tower 1 | Ramon Navarro |
| | Tower 3 | Dale Muzik |
| | Tower 4 | CLOSED |
| | Tower 5 | Muhamad Ashy |
| | Tower 6 | Christopher West |
| | Tower 8 | Darrell McCoy |
| | Tower 9 | Jeffrey Martin |
| | Tower 10 | CLOSED |
| | Tower 11 | CLOSED |
| | Tower 12 | Louis Dominguez |
| | Perimeter | CLOSED |
| | ISO Sergeant | Joshua Anthony |
| | ISO Control | Tiffany Swagerty |
| | ISO Security | Robert Jones |
| | ISO Shakedown | CLOSED |
| | ISO Visiting Room | CLOSED |
| | ISO E2 | Jacob Walker |
| | ISO E2 | CLOSED |
| | ISO W1 | Joycelyn McGowan |
| | ISO W1 | CLOSED |
| | ISO W2 | Tonya Davis |
| | ISO W2 | CLOSED |
| | Armed Mobile Perimeter | CLOSED |
| | Trip Officer Franciscan 511 | Andres Zaknoun |
| | Trip Officer | Adam Henderlong |
| | Trip Officer | CLOSED |
| | Trip officer | CLOSED |
| | Trip officer | CLOSED |
| | Trip Officer | CLOSED |
| | Trip Officer | CLOSED |

### OJT List / Shift

| Post | Name |
|------|------|
| Ellis | InfoDesk Johnson |
| Favela | Gate 4 |
| Kruper | |
| Orasco | called off |
| Ramos | |
| Tapia | CCH |
| Angerman | |
| Devine | |
| Lorek | |
| Sule-Odu | |
| Weldon | |
| Sizmore B | |
| Paton O | |
| Molchan J | |

### MISC

| | |
|---|---|
| Mariah Clemons | arrived at |

### OTHER DUTIES ASSIGNED

| Lunch | Dinner |
|-------|--------|
| Sgt. D Fredenburg | Sgt. David Fredenburg |
| Sgt. Jonlay Welch | Owadio 3 |
| Lt. Andres Lagunas | M Flores 3 |
| Reese Mayernik | Sgt. Jonlay Welch |
| M Sanders | Sgt Bass |

### OVERTIME

| | |
|---|---|
| C West | 1.75 info |
| J Anthony | 2 Hrs Info |

### Daily Operations

| QRT | Cell Extraction |
|-----|-----------------|
| Lt. D. Cabanaw | Marshall Sanders |
| Lt. Koen | Todd Kenton |
| Lt. D. Lott | Sgt. Michelle Lewis |
| Lt. Andres Lagunas | Sgt. Alyssa Weldon |
| | Sgt. Bass |

| Weapons Team | Lt. Cabanaw |
|--------------|-------------|
| Marshall Sanders | SART |
| Sgt. Dorrell Bass | |
| Todd Kenton | |
| Sgt. Michelle Lewis | |

| DIF | MIL |
|-----|-----|
| | Stephanny Salazar |

| STD/WC | FMLA |
|--------|------|
| Nathan Seise (WC) | Sherita Powell (H) |
| Peggy Emery | Jeffery Springfield |
| Sgt. Erica Hilliker | |

| VACATION | PERSONAL |
|----------|----------|
| Lt. Alisha Winn(H) | Mariah Clemons 1 Hr |
| John Ralkey (H) | Douglas Baker 11.5 Hrs |
| Doreen Kirby (H) | |
| Kristi Escebedo (H) | 2 |

| TRAINING | SICK |
|----------|------|
| | Larry McGee 11.5 |
| | Orasco 11.5 ojt |

| ON LOAN | COVID-19/ESPL |
|---------|---------------|
| | Dalton Peaks returns - 12-25-22 |
| | Shantanae Frazier Pending |

| Unauthorized Leave |
|--------------------|
| |

### Post Color Key:
GREEN = Do not close post
YELLOW = Can close w/ permission from Major
RED = Close last

**Indiana State Prison**
**H-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| **Ofc Zachnoun Trip frans.** |
| **ofc D Baker Trip frans.** |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 13 |
| Officers on Duty (See Note Below) | 90 | 36 |
| Non-hired Supervisor positions | 0 | 2 |
| Non-hired Officer positions | 0 | 45 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 4 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 4 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 0 |
| Total (Should equal "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| Nunn, Austin (Commissary) | | |

ısed posts(listed by Roster Number):
7.9.39.56.57.58.62.66.67.68.75.
76.77.78.80.82.84.86.88.89.91.9
4.95.97.98.102.105.106.109.110
.111.113.115.119.125.131.132.1
34.136.144.145.146.147.148

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| **Capt C Tibbles** | **12/24/2022** |
|---|---|
| Shift Supervisor | Date: |

| **12/24/2022** | **Captain Bootz** | **12/24/2022** |
|---|---|---|
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden

| | **Major Wardlow** | **12/24/2022** |
|---|---|---|
| Deputy Warden, Operations | Custody Supervisor | Date: |

Ex. 13

## INDIANA STATE PRISON

**H Group 6 A.M. 6 P.M. Shift Roster** Hours 53  OT  12-23-2022

| # | Q H | Post | Name | | # | Q H | Post | Name | | # | Q H | Post | Name | | SHIFT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **5&2 Staff** | | | | | **SHIFT** | | | | | **Shift** | | | **Daily Operations** |
| | | Major | CLOSED | | 20 | | OU Range Officer 200 EAST | CLOSED | | | | OJT List | | | | |
| | | Utility Captain | CLOSED | | | | OU Range Officer 300 EAST | Michael Soto | | | | Ellis | CCH Sgt Welden | | **QRT** | **Cell Extraction** |
| | | Shelter Captain | Capt. Moses Hodo 9 Hrs | | | | OCH Range Officer 400 EAST | Douglas Baker | | | | Favela | BCH | | Lt. D. Cabanaw | Marshall Sanders |
| | | P.D.R. Lieutenant | CLOSED | | | | OCH Range Officer 500 EAST | CLOSED | | | | Kruper | | | Lt. Koen | Todd Kenton |
| | | Zone Lieutenant ISO | CLOSED | | | | OCH Sergeant  WEST | Sgt. Dorrell Bass | | | | Orasco | CCH Sgt Welden | | Lt. D. Lott | Sgt. Michelle Lewis |
| | | Zone Lieutenant DHB | CLOSED | | | | OCH Range Officer 100 WEST | CLOSED | | | | Ramos | CCH Sgt Welden | | Lt. Andres Lagunas | Sgt. Alyssa Weldon |
| | | Zone Lieutenant Back Street | CLOSED | | | | OCH Range Officer 200 WEST | CLOSED | | | | Tapia | | | | Sgt. Bass |
| | | Master Location Sergeant | CLOSED | | | | OCH Range Officer 300 WEST | CLOSED | | | | Angerman | | | **Weapons Team** | Lt. Cabanaw |
| | | Northgate Sergeant | CLOSED | | | | OCH Range Officer 400 WEST | CLOSED | | | | Devine | | | Marshall Sanders | **SART** |
| | | Lock Shop Sergeant | CLOSED | | | | OCH Range Officer 500 WEST | CLOSED | | | | Lorek | | | Sgt. Dorrell Bass | |
| 19 | | Armory Sergeant | CLOSED | | | | OCH REC Officer | CLOSED | | | | Sute-Odu | | | Todd Kenton | |
| | | Mail Room Sergeant | CLOSED | | | | E Dorm Patrol | James Schmitt | | | | Weldon | | | Sgt. Michelle Lewis | |
| 21 | | Store Room Officer | CLOSED | | 82 | | E Dorm Patrol | CLOSED | | | | Sizmore B | | | **DIF** | **MIL** |
| | | Operations Sergeant | CLOSED | | | | F Dorm Patrol | Kirsten Matchinis | | | | Paton O | | | | Stephanny Salazar |
| | | Operations Officer | CLOSED | | 84 | | F Dorm Patrol | CLOSED | | | | Molchan J | | | | |
| | | Shakedown Sergeant | CLOSED | | | | G Dorm Patrol | Timothy Adams | | | | | | | | |
| | | Shakedown Officer | CLOSED | | | | G Dorm Patrol | CLOSED | | | | | | | | |
| | | MSU Sergeant | CLOSED | | | | ICH Range Officer | Mariah Clemons | | | | **MISC** | | | | |
| | | ISO Garden Sergeant | CLOSED | | 88 | | ICH Range Officer | CLOSED | | | | Lt. Dujuan | arrived at 6:30AM | | | |
| 34 | | Barbershop | CLOSED | | | | ICH Range Officer | CLOSED | | | | Adam Henderlong | arrived at 1:00 PM | | | |
| 35 | | DHB | CLOSED | | | | ICH North Range Officer | Marshall Sanders | | | | | | | | |
| | | Screening | CLOSED | | 91 | | ICH North Range Officer | CLOSED | | | | | | | | |
| | | Screening | CLOSED | | 92 | | MSU Officer | Hunter Hatfield | | | | | | | **STD/WC** | **FMLA** |
| | | Industries Check PL | CLOSED | | | | NSB Range Officer | Anita Blair | | | | | | | Nathan Beles (WC) | Sherita Powell (H) |
| 41 | | Lock Shop Officer | CLOSED | | 94 | | NSB Range Officer | CLOSED | | | | | | | Peggy Emery | Jeffery Springfield |
| | | Northgate Officer | CLOSED | | | | NSB Range Officer | CLOSED | | | | | | | Sgt. Erica Hilliker | |
| | | Property Room | CLOSED | | | | PCU Range Officer | Travis Terry | | | | | | | | |
| | | Receiving/Offender Clothing | CLOSED | | | | PCU Range Officer | CLOSED | | | | | | | | |
| | | Recycle | CLOSED | | | | PCU Range Officer | CLOSED | | | | | | | | |
| | | Sanitation | CLOSED | | | | X Row Range Officer | Andres Zaknoun | | | | | | | | |
| | | Sanitation Out | CLOSED | | | | Check Point 1 | James Malek | | | | | | | | |
| | | Tool Control | CLOSED | | | | Check Point 7 | CLOSED | | | | | | | | |
| 49 | | Tunnel | CLOSED | | | | Gate 4 | John Gates | | | | | | | | |
| 50 | | Tunnel | CLOSED | | | | Information Desk | Cynthia Johnson | | | | | | | **VACATION** | **PERSONAL** |
| | | Vocational Education | CLOSED | | | | Information Desk | CLOSED | | | | | | | Lt. Alisha Winn(H) | Larry McGee 7.5 |
| | | Yard | CLOSED | | | | Information Desk | CLOSED | | | | | | | John Ratkey (H) | Lt. Dujuan Lott .5 |
| | | Checkpoint #5 | CLOSED | | | | Visiting Room | CLOSED | | | | | | | Doreen Kirby (H) | Breanna Warrior |
| | | Medical Escort | CLOSED | | | | Visiting Room | CLOSED | | | | | | | | Ahtiona Coleman |
| | | Medical Escort | CLOSED | | | | Visiting Room Shakedown | CLOSED | | | | | | | | Jacob Walker 2 |
| 128 | | ISO Community Service | CLOSED | | | | Master Location Officer | Katlynn Manns | | | | | | | | |
| | | Checkpoint #9 | CLOSED | | | | Recreation | CLOSED | | | | | | | | |
| | | Contractor Escort | CLOSED | | | | Recreation Gate | CLOSED | | | | | | | | |
| | | **SHIFT** | | | 115 | | Education Gate | CLOSED | | | | | | | **TRAINING** | **SICK** |
| | | | | | | | Key Control | Robben Kubsch | | | | | | | | Larry McGee 4 |
| | | Shift Supervisor | Captain Carl Tibbles | | | | Tower 1 | Ramon Navarro | | | | | | | | Danielle Lhotak |
| | | Asst. Shift Supervisor | Lt. Dennis Koen | | | | Tower 3 | Dale Muzik | | | | | | | | Adam Henderlong 7.5 sick |
| | | Zone Sgt. NSB/PCU/GX-RowACH | Sgt. Jontay Welch | | | | Tower 4 | CLOSED | | | | | | | | |
| | | Zone Lt ACH/E Dorm | Lt. Andres Lagunas | | | | Tower 5 | Muhamad Ashy | | | | **OTHER DUTIES ASSIGNED** | | | | |
| | | Zone Lt B/F Dorm | Lt. Dylan Cabanaw | | | | Tower 6 | Christopher West | | | | Lunch | Dinner | | | |
| | | Zone Lieutenant CCH | CLOSED | | | | Tower 8 | Darrell McCoy | | | | fed on units | Sgt. David Fredenburg | | | |
| | | Zone Lieutenant DCH | Lt. Dujuan Lott | | | | Tower 9 | Jeffrey Martin | | | | | M Flores 4 Hrs | | | |
| | | Control Sergeant | Sgt. James Tibbs | | | | Tower 10 | CLOSED | | | | | Olawalle 4 Hrs | | | |
| 27 | | Main St. Check Pt. 2 | Sgt. Michelle Lewis | | | | Tower 11 | CLOSED | | | | | Robben Kubsch | | **ON LOAN** | **COVID-19/ESPL** |
| | | Main St. Check Pt.4 | Ofc Almond (12Hrs) | | | | Tower 12 | Louis Dominguez | | | | | Sgt. Jontay Welch | | | Dalton Peaks returns -12-25-22 |
| | | PDR Sergeant | Sgt. David Fredenburg | | | | Perimeter | CLOSED | | | | | Sgt Ogunmosi 3 hrs | | | Shantense Frazier Pending |
| 32 | | PDR Officer | CLOSED | | | | ISO Sergeant | Joshua Anthony | | | | | Ofc Atylate 3 hrs | | | |
| 39 | | K-9 | CLOSED | | | | ISO Control | Tiffany Swagerty | | | | | Ofc Muniz 3 hrs | | | |
| 40 | | K-9 Main Street | CLOSED | | | | ISO Security | Robert Jones | | | | | | | | |
| | | ACH Sergeant | Todd Kenton | | | | ISO Shakedown | K Cross | | | | | | | | |
| | | ACH Range Officer | Armani Stroud | | | | ISO Visiting Room | CLOSED | | | | | | | | |
| | | ACH Range Officer | CLOSED | | | | ISO E2 | Jacob Walker | | | | | | | **Unauthorized Leave** | |
| 56 | | ACH Range Officer | CLOSED | | | | ISO E2 | CLOSED | | | | | | | Kristi Escebedo | |
| | | ACH Range Officer | CLOSED | | | | ISO W1 | Shantele G11 | | | | | | | Joycelyn McGowan | |
| | | BCH Sergeant | Sgt. Robert Trieu | | | | ISO W1 | CLOSED | | | | | | | | |
| | | BCH Range Officer | Idowu Lanre | | | | ISO W2 | Tonya Davis | | | | | | | | |
| | | BCH Range Officer | Adam Henderlong | | | | ISO W2 | CLOSED | | | | | | | | |
| 61 | | BCH Range Officer | CLOSED | | | | Armed Mobile Perimeter | CLOSED | | | | | | | | |
| | | BCH Range Officer | CLOSED | | | | Trip Officer | | | | | | | | | |
| | | CCH Sergeant | Sgt. Alyssa Weldon | | | | Trip Officer | | | | | | | | | |
| | | CCH Range Officer | Reese Mayernik | | | | Trip Officer | | | | | | | | | |
| | | CCH Range Officer | CLOSED | | | | Trip officer | | | | | | | | | |
| 66 | | CCH Range Officer | CLOSED | | | | Trip officer | | | | | **OVERTIME** | | | | |
| 67 | | CCH Range Officer | CLOSED | | | | Trip Officer | | | | | | | | | |
| | | CCH Range Officer | CLOSED | | | | Trip Officer | CLOSED | | | | G West | 1.75 info | | | |
| | | DU Sergeant 100 EAST | Sgt. Jordan Hufford | | | | | | | | | J Anthony | 2 Hrs info | | | |

**Post Color Key:**
GREEN = Stay in don't post
YELLOW = Can close w/ permission from Major
RED = Secure post

**Indiana State Prison**
**H-Group Roster Recapitulation Report**

| Re-Assigned Staff |
| --- |
| Ofc Zachnoun Trip frans. |
| ofc D Baker Trip frans. |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
| --- | --- | --- |
| Supervisors On Duty (when consolidated) | 17 | 12 |
| Officers on Duty (See Note Below) | 90 | 32 |
| Non-hired Supervisor positions | 0 | 2 |
| Non-hired Officer positions | 0 | 45 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 3 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 6 |
| Scheduled Sick/Personal | 0 | 1 |
| FMLA/Workman Comp | 0 | 5 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 0 |
| Total (Should equal "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
| --- | --- | --- |
| Nunn, Austin (Commissary) | | |

ısed posts(listed by Roster Number):
7.9.39.56.57.58.62.66.67.68.75.
76.77.78.80.82.84.86.88.89.91.9
4.95.97.98.102.105.106.109.110
.111.113.115.119.125.131.132.1
34.136.144.145.146.147.148

**Note: Officers on Duty** should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| Capt C Tibbles | 12/23/2022 |
| --- | --- |
| Shift Supervisor | Date: |

| 12/23/2022 | Captain Bootz | 12/23/2022 |
| --- | --- | --- |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden

| Major Wardlow | 12/23/2022 |
| --- | --- |
Deputy Warden, Operations | Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

## P.M. SHIFT ROSTER  12.22.22  OT: 27.5Hrs

### SHIFT

| Post | Name |
|---|---|
| Shift Supervisor | Capt. C. Gillespie |
| Asst. Shift Supervisor | Lt. L. Jones |
| DCH Lieutenant | Lt. Q. Livers |
| Control Sergeant | Closed |
| Main St. Check Pt. 2 | Sgt. B. Bradbury |
| Main St. Check Pt. 4 | Closed |
| PDR Officer | Closed |
| ACH Sergeant | Closed |
| ACH Range Officer | Ofc. J. Everage |
| ACH Range Officer | Ofc. C. Woolen |
| ACH Range Officer | Ofc. M. Caldwell |
| ACH Range Officer | Closed |
| BCH Sergeant | Sgt. M. Mitchell |
| BCH Range Officer | Ofc. S. Robinson |
| BCH Range Officer | |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| CCH Sergeant | Sgt. D. Teague |
| CCH Range Officer | Ofc. M. Meeks |
| CCH Range Officer | Ofc. S. Merrell |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | Closed |
| DU Range Officer 200 EAST | Ofc. R. Quinn |
| DU Range Officer 300 EAST | Ofc. J. Saqui |
| DCH Range Officer 400 EAST | Ofc. O. Oyedeji |
| DCH Range Officer 500 EAST | Ofc. C. Wofford |
| DCH Sergeant WEST | Ofc. S. Allen |
| DCH Range Officer 100 WEST | Ofc. B. Gast |
| DCH Range Officer 200 WEST | Closed |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | |
| E Dorm Patrol | Ofc. M. Johnson |
| F Dorm Patrol | Ofc. B. Fabunmi |
| F Dorm Patrol | Ofc. F. Howard |
| G Dorm Patrol | Ofc. A. Taiwo |
| G Dorm Patrol | Closed |
| ICH Range Officer | Ofc. E. Jackson |
| ICH Range Officer | Closed |
| ICH Range Officer | Closed |
| ICH North Range Officer | Ofc. N. Thomas |
| ICH North Range Officer | Closed |
| NSU Officer | Ofc. N. Mitchell |
| NSB Range Officer | Ofc. P. Duncan 12.0 hrs |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Officer | Ofc. A. Dixon-Lee |
| PCU Range Officer | Closed |
| PCU Range Officer | Closed |
| X Row Range Officer | Ofc. A. Abraham |
| Check Point 1 | Ofc. T. Triggs |
| Check Point 5 | Closed |
| Check Point 7 | Closed |
| Gate 4 | Ofc. J. Maynard |
| Information Desk | Closed |
| Information Desk | Closed |
| Information Desk | Closed |
| Medical Escort | Closed |
| Medical Escort | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Ofc. C. Small |
| Recreation | Closed |
| Recreation Gate | Closed |
| Education Gate/NSB | Closed |
| Key Control | Ofc C. McCormack |
| Tower 1 | Ofc. C. Russell |
| Tower 3 | Ofc. A. Campos |
| Tower 4 | Closed |
| Tower 5 | Ofc. A. Hicks |

### SHIFT

| Post | Name |
|---|---|
| Tower 6 | Ofc. H. Mao |
| Tower 8 | Ofc. D. Snyder |
| Tower 9 | Ofc. J. Jackson |
| Tower 10 | Closed |
| Tower 11 | Closed |
| Tower 12 | ofc. Dominguez4.5hrs |
| Perimeter | Ofc. T. Walden |
| ISO Sergeant | Ofc. D. Etheridge |
| ISO Control | Ofc. R. Glenn |
| ISO Security | Closed |
| ISO Shakedown | Closed |
| ISO Visiting room | Closed |
| ISO E2 | Ofc. J. Kaczmarek |
| ISO E2 | Closed |
| ISO W1 | Ofc. M. Soley |
| ISO W1 | Closed |
| ISO W2 | Ofc. B. Green |
| ISO W2 | Closed |
| Armed Mobile Perimeter | Closed |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |

### MISC

| Post | Name |
|---|---|
| Missed Roll Call | |

### OTHER DUTIES ASSIGNED

| Post | Name |
|---|---|
| Ofc. B. Gast-Unit 36 | |

### OVERTIME

| | |
|---|---|
| ofc. Dominguez4.5hrstwr 12 | |
| Sgt. Tibbs 4hrs CNTRL | |
| Ofc. P. Duncan 12.0 hrs | |
| Ofc. McCoy3hrsCh.4 | |
| Ofc. Adams3hrsPDR | |

### SHIFT Daily Operations

| QRT | Cell Extraction |
|---|---|
| Sgt. M. Mitchell | Ofc. J. Everage |
| Sgt. B. Bradbury | Ofc. J. Saqui |
| Ofc. J. Everage | Ofc. R. Quinn |
| Ofc. J. Saqui | Sgt. B. Bradbury |

| Weapons Team | |
|---|---|
| Lt. L. Jones | Sgt. M. Mitchell /Lt. L. Jones |
| | SART |
| Ofc. J. Everage | Ofc. T. Walden |
| Ofc. R. Quinn | Ofc. C. McCormack |
| Ofc. J. Saqui | |

| DIF | MIL |
|---|---|
| | Ofc. S. Brewer |

| STD/WC | FMLA |
|---|---|
| Ofc. B. Djuma | Ofc. K. Graves NPL |
| Sgt. A. Bauer | Ofc. M. Miller w/VAC |
| | Ofc. A. Milligan |

| VACATION | PERSONAL |
|---|---|
| Sgt. R. Heavlin | Ofc. R. Williams 7.50 |
| Ofc. D. Surrey | Ofc. H. Hasza 7.50 |

| TRAINING | SICK |
|---|---|
| | Sgt. B. Stovall 11.5 |
| | Sgt. E. Mayer11.5 |
| | Ofc. E. Brown 11.5 |
| | Ofc. R. Williams 4.0 |
| | Ofc. H. Hasza 4.0 |
| | Ofc. P. Evans 11.50 |

| ON LOAN | COVID-19/ESPL |
|---|---|
| Ofc. B. Dorre | Ofc. M. Marthakis |

| Unauthorized Leave | |
|---|---|
| Ofc. K. Smith(terminated) | |
| Ofc. R. McCauley | |
| Ofc. D. Moore | |

### Post Color Key:
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

## 12.22.22

### K-Group Roster Recapitulation Report

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| | Supervisors On Duty (when consolidated) | 10 | 6 |
| Ofc. B. Gast-PDR36 | Officers on Duty (See Note Below) | 86 | 36 |
| | Non-hired Supervisor positions | 0 | 0 |
| | Non-hired Officer positions | 0 | 34 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| | Unauthorized Leave (UL) | 0 | 3 |
| | Called Off Sick/Personal | 0 | 6 |
| | Scheduled Sick/Personal | 0 | 2 |
| | FMLA/Workman Comp | 0 | 5 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 1 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 96 | 96 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| Dorre, Brittany (FTO Manager), | | |

Closed posts(listed by Roster Number):
05.26.27.57.58.59.63.69.83.85.87.89.90.95.96
.99.102.103.107.108.109.110.111.112.114.11
5.116. 119.120.
125.26.132.133.135.137.139.143.144.145.146
.147.148

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | |
|---|---|
| **Capt. C. Gillespie** | **12.22.22** |
| Shift Supervisor | Date: |

| | |
|---|---|
| **12.22.22** | **Capt. A. Bootz** | **12.22.22** |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden: R. Walden

| | |
|---|---|
| **Major D. Wardlow** | **12.22.22** |
| Custody Supervisor | Date: |

Deputy Warden, Operations: J. Nowatzke

Ex. 13

# INDIANA STATE PRISON

A.M. Shift Roster 12-22-22

## 5&2 Staff

| Position | Name |
|---|---|
| Major | Maj. Douglas Wardlow |
| Utility Captain | Cpt. Adam Bootz |
| Shelter Captain | Cpt. Moses Ilodo |
| P.D.R. Lieutenant | Closed |
| Zone Lieutenant ISO | Closed |
| Zone Lieutenant DHB | Lt. Angel Castaneda |
| Zone Lieutenant Back Street | Lt. Chester Meclin |
| Master Location Sergeant | Sgt. Juanie Collins |
| Northgate Sergeant | Closed |
| Lock Shop Sergeant | Sgt. Timothy Reed |
| Armory Sergeant | Closed |
| Mail Room Sergeant | Closed |
| Store Room Officer | Mercedes Trimble |
| Operations Sergeant | Closed |
| Operations Officer | Tashia Bailey |
| Shakedown Sergeant | Closed |
| Shakedown Officer | Closed |
| MSU Sergeant | Sgt. Stacy Wood |
| ISO Garden/ DOL Officer | Closed |
| Barbershop | Kevin Euler |
| DHB | Lacrese Smith |
| Screening | Closed |
| Screening | Cindy Travis |
| Industries Check Pt. | David Hawkins |
| Lock Shop Officer | Kenneth Osborne |
| Northgate Officer | Tim Tibbs |
| Property Room | Closed |
| Receiving/Offender Clothing | Cassandra Clouse |
| Recycle | Closed |
| Sanitation | Closed |
| Sanitation Out | Thomas Frazier |
| Tool Control | Closed |
| Tunnel | Scott Batsel |
| Tunnel | Closed |
| Vocational Education | Joyce Tillman |
| Yard | Anthony Washington |
| Checkpoint #5 | Katie Arrowsmith |
| Medical Escort | Mike Raccio |
| Medical Escort | Closed |
| ISO Community Service | Robert Storey |
| Checkpoint #9 | Closed |
| Contractor Escort | Rodney Leithner |
| | |
| Shift Supervisor | Lt. Vincent McCormick |
| Asst. Shift Supervisor | Closed |
| Zone Sgt. NSB/PCU/G/X-Row/ICH | Closed |
| Zone Lt ACH/E Dorm | Lt. Marcus Thompson |
| Zone Lt B/F Dorm | Lt. Shirley Rice |
| Zone Lieutenant CCH | Closed |
| Zone Lieutenant DCH | Closed |
| Control Sergeant | Sgt. Jose Zepeda |
| Main St. Check Pt. 2 | Sgt. Larry Pietrowski |
| Main St. Check Pt.4 | Closed |
| PDR Sergeant | Sgt. Ernest Williams |
| PDR Officer | Thangararine Kowar |
| K-9 | Closed |
| K-9 Main Street | Ron Anderson |
| ACH Sergeant | Sgt. Thetis Tyus |
| ACH Range Officer | Jaylon Singleton In @7am |
| ACH Range Officer | Airyah Ferguson |
| ACH Range Officer | Closed |
| ACH Range Officer | Closed |
| BCH Sergeant | Sgt. Nkechnere Ogunmusi |
| BCH Range Officer | Antonio Allmon |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| CCH Sergeant | Sgt. Richard Arnold |
| CCH Range Officer | Darnell Crockett |
| CCH Range Officer | Kevin Cross |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | |

## SHIFT

| Position | Name |
|---|---|
| DU Range Officer 200 EAST | Cody Proctor |
| DU Range Officer 300 EAST | Jollynn Mathey |
| DCH Range Officer 400 EAST | Luciano Oliva |
| DCH Range Officer 500 EAST | Stoker Lusby |
| DCH Sergeant WEST | Sgt. Kyrie Robinson |
| DCH Range Officer 100 WEST | Closed |
| DCH Range Officer 200 WEST | Closed |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | David Haas |
| E Dorm Patrol | Closed |
| F Dorm Patrol | Erica Hulett |
| F Dorm Patrol | Closed |
| G Dorm Patrol | Derek Zaveri |
| G Dorm Patrol | Closed |
| ICH Range Officer | Paige Finch |
| ICH Range Officer | Closed |
| ICH Range Officer | Closed |
| ICH North Range Officer | Joseph Kessler |
| ICH North Range Officer | Closed |
| MSU Officer | Karen Skaggs |
| NSB Range Officer | Nylah Patterson |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Seargent | Closed |
| PCU Range Officer | Nathaniel Gast |
| PCU Range Officer | Closed |
| X Row Range Officer | Jocelyn Hernandez |
| Check Point 1 | Chris Smith |
| Check Point 7 | Closed |
| Gate 4 | Christian Burnside |
| Information Desk | Shawntay Gill |
| Information Desk | Izonia Chism |
| Information Desk | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Allison Everly |
| Recreation | Closed |
| Recreation Gate | Closed |
| Education Gate | Closed |
| Key Control | Charles Harris |
| Tower 1 | James Malek |
| Tower 3 | Andraos Zaknoun |
| Tower 4 | Closed |
| Tower 5 | Scott Bos |
| Tower 6 | Steve Bane |
| Tower 8 | Jacob Tawney |
| Tower 9 | Ezachery Bailey |
| Tower 10 | Closed |
| Tower 11 | Closed |
| Tower 12 | Eric Prosser |
| Perimeter | Closed |
| ISO Sergeant | Sgt. Jeniene Walton |
| ISO Control | Annie Thomas |
| ISO Security | Coby Camp |
| ISO Shakedown | Closed |
| ISO Visiting Room | Closed |
| ISO E2 | Taleya Beck |
| ISO E2 | Closed |
| ISO W1 | Demetrius Rais |
| ISO W1 | Closed |
| ISO W2 | Michelle Hanley |
| ISO W2 | Closed |
| Armed Mobile Perimeter | Closed |
| Trip Officer | |
| Trip Officer | James Podgorney |
| Trip Officer | Kolin Newcomb |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |

## Shift

| OJT | FTO |
|---|---|
| | Sgt. Mike Everett |
| | Sgt. Jose Zepeda |
| | Antonio Allmon |
| | Kyrie Robinson |
| | Darnell Crockett |
| | Brenda Thompson |
| | Kelly Everett |
| | Sgt. Jose Zepeda |
| | Lt. Rice |

### MISC

### OTHER DUTIES ASSIGNED

| | |
|---|---|
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| | PDR |

### OVERTIME

| Name | |
|---|---|
| Aiyetigba, Abimbola | PDR 10Hrs OT |
| James Malek | Twr 1 12 Hrs OT |
| Andraos Zaknoun | Twr3 12 Hrs OT |

## Daily Operations

| QRT | Cell Extraction |
|---|---|
| Lt. Shirley Rice | Ron Anderson |
| Lt. Marcus Thompson | Sgt. Devin Wolford |
| Sgt. Devin Wolford | Darnell Crockett |
| Sgt. Kyrie Robinson | Sgt. Kyrie Robinson til 8 |

| Weapons Team | |
|---|---|
| Sgt. Michael Everett | SART |
| Sgt. Richard Arnold | |
| Sgt. Jeniene Walton | |
| Ron Anderson | |

| DIF | MIL |
|---|---|

| STD/WC | FMLA |
|---|---|
| | Robert Doran |
| | Sgt. Wendell Springfield |
| | Tiffany Lewis |

| VACATION | PERSONAL |
|---|---|
| Cpt. Steven McCann | Lt. Adrianne Ball 7.5Hr |
| Lt. Michael Moon | Keith Diakow 11.5Hrs |
| Sgt. Michael Everett | Sgt. Timothy Nelson 7.5Hrs |
| Lt. Pauline Williams | Sgt. Alvaro Canchola 7.5Hrs |
| Kelly Everett | Chris Chambers 7.5Hrs |
| Iona Horde | Sgt. Padrick Schmitt 7.5 Hrs |
| Kendis Sankey | Moises Lopez-Jimenez 7.5Hrs |
| Brian Olig | Sgt. Shanalee Stacy 7.5Hrs |

| TRAINING | SICK |
|---|---|
| Sgt. Devin Wolford VAC | Brenda Thompson 11.5Hrs |
| | Lt. Darrell Draper 11.5Hrs |
| | Sgt. Chris Frey 11.5Hrs |
| | A. Nunn 7.5 Hrs |
| | Opal Flores 7.5Hrs |
| | Jaylon Singleton 1Hr |

| ON LOAN | COVID-19/ESPL |
|---|---|
| Kim Watkins-Bradley (LAW) | Cole Hendryx |
| Joshua Waton (Griev) | Molly Draper |
| | Mark Stump 11.5 SK |

| Unauthorized Leave |
|---|

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
Red = Cannot close

Ex. 13

**Indiana State Prison**
**I-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |
|  |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 11 |
| Officers on Duty  (See Note Below) | 90 | 38 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 41 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 6 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 6 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 3 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 2 |
| Total (Should equal  "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | |
| 5x2 Posts closed to meet minimum | | 0 |

Closed posts(listed by Roster Number):
4,8,10,39,40,56,57,60,61,62,66,67,68,73,75,7
6,77,78,79,80,82,84,85,88,89,91,94,95,98,102
,106,109,110,111,112,113,114,115,124,125,1
37,131,,32,134,136,138,142,143,144,
145,146,147,148

**Postions on Loan**

| | | |
|---|---|---|
| Wallen, Joshua (Grevance) & Watkins, Bradley, Kim (ISO-Sant/Law Lib) | | |

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | |
|---|---|
| **Lt. V. McCormick** | **12/22/2022** |
| Shift Supervisor | Date: |

| | |
|---|---|
| **12/22/2022** | **Capt. A. Bootz** | **12/22/2022** |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden
Deputy Warden, Operations

| | |
|---|---|
| **Major D. Wardlow** | **12/22/2022** |
| Custody Supervisor | Date: |

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 16 | 8 |
| Officers on Duty (See Note Below) | 26 | 17 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 4 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 3 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 9 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 0 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 42 | 42 |
| Officers needed for Overtime to meet minimum | 0 | 0 |
| 5x2 Posts closed to meet minimum | 0 | 0 |

| Postions on Loan | | |
|---|---|---|
| | | |
| | | |

Closed posts(listed by Roster Number):
12,13,19,21,25,30,35,43,45,52,101,139

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required**

| **Lt. Vincent McCormick** | **12/22/2022** |
|---|---|
| Shift Supervisor | Date: |

| | **Capt. Adams Bootz** | **12/22/2022** |
|---|---|---|
| **12/22/2022** | Utility Captain | Date: |
| Effective Date of Roster | | |

Cc:
Warden
Deputy Warden, Operations

| **Major Douglas Wardlow** | **12/22/2022** |
|---|---|
| Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

P.M. SHIFT ROSTER  12.21.22  OT: **41.0** Hrs

| ### | Q | H | Post | Name | # | Q | H | Post | Name | # | Q | H | Post | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **SHIFT** | | | | | **SHIFT** | | | | | **SHIFT** | |
| | | | Shift Supervisor | Closed | | | | Tower 6 | Ofc. H. Mao | | | | | |
| | | | Asst. Shift Supervisor | Lt. L. Jones | | | | Tower 8 | Ofc. J. Jackson | | | | | |
| | | | DCH Lieutenant | Lt. Q. Livers | | | | Tower 9 | Ofc. D. Snyder | | | | | |
| | | | Control Sergeant | Sgt. E. Mayer | | | | Tower 10 | Closed | | | | | |
| 27 | | | Main St. Check Pt. 2 | Sgt. B. Bradbury | | | | Tower 11 | Closed | | | | | |
| | | | Main St. Check Pt. 4 | Closed | | | | Tower 12 | Closed | | | | | |
| 32 | | | PDR Officer | Ofc. J. Maynard @ 12:00am | | | | Perimeter | Ofc. T. Walden | | | | | |
| | | | ACH Sergeant | Sgt. B. Stovall | | | | ISO Sergeant | Ofc. A. Milligan | | | | | |
| | | | ACH Range Officer | Ofc. R. Williams | | | | ISO Control | Ofc. R. Glenn | | | | | |
| | | | ACH Range Officer | Ofc. M. Caldwell | | | | ISO Security | Closed | | | | | |
| 56 | | | ACH Range Officer | Closed | | | | ISO Shakedown | Closed | | | | | |
| | | | ACH Range Officer | Closed | | | | ISO Visiting room | Closed | | | | | |
| | | | BCH Sergeant | Sgt. M. Mitchell | | | | ISO E2 | Ofc. J. Kaczmarek | | | | | |
| | | | BCH Range Officer | Ofc. S. Robinson | | | | ISO E2 | Closed | | | | | |
| | | | BCH Range Officer | Ofc. H. Hasza | | | | ISO W1 | Ofc. M. Soley | | | | | |
| 61 | | | BCH Range Officer | Closed | | | | ISO W1 | Closed | | | | **MISC** | |
| | | | BCH Range Officer | Closed | | | | ISO W2 | Ofc. R. McCauley | | | | Missed Roll Call | |
| | | | CCH Sergeant | Sgt. D. Teague | | | | ISO W2 | Closed | | | | | |
| | | | CCH Range Officer | Ofc. D. Etheridge | | | | Armed Mobile Perimeter | Ofc. D. Hernandez 3.0 hrs | | | | | |
| | | | CCH Range Officer | Ofc. M. Meeks | | | | Trip Officer | Ofc. D. Moore RM 314 | | | | | |
| 66 | | | CCH Range Officer | Ofc. S. Merrell | | | | Trip Officer | Ofc. I. Olawole 12.0 hrs | | | | | |
| 67 | | | CCH Range Officer | Closed | | | | Trip Officer | | | | | | |
| | | | CCH Range Officer | Closed | | | | Trip Officer | | | | | | |
| | | | DU Sergeant 100 EAST | Closed | | | | Trip Officer | | | | | | |
| 70 | | | DU Range Officer 200 EAST | Ofc. R. Quinn | | | | Trip Officer | | | | | | |
| | | | DU Range Officer 300 EAST | Ofc. B. Gast | | | | Trip Officer | | | | | | |
| | | | DCH Range Officer 400 EAST | Ofc. O. Oyedeji | | | | | | | | | | |
| | | | DCH Range Officer 500 EAST | Ofc. J. Everage | | | | | | | | | | |
| | | | DCH Sergeant WEST | Ofc. C. Wofford | | | | | | | | | | |
| | | | DCH Range Officer 100 WEST | Ofc. S. Allen | | | | | | | | | | |
| | | | DCH Range Officer 200 WEST | Ofc. J. Saqui | | | | | | | | | | |
| | | | DCH Range Officer 300 WEST | Ofc. C. Woolen | | | | | | | | | | |
| | | | DCH Range Officer 400 WEST | Closed | | | | | | | | | | |
| | | | DCH Range Officer 500 WEST | Closed | | | | | | | | | | |
| | | | DCH REC Officer | Closed | | | | | | | | | | |
| | | | E Dorm Patrol | Ofc. P. Evans | | | | | | | | | | |
| 82 | | | E Dorm Patrol | Closed | | | | | | | | | | |
| | | | F Dorm Patrol | Ofc. B. Fabunmi | | | | | | | | | | |
| 84 | | | F Dorm Patrol | Closed | | | | | | | | | | |
| | | | G Dorm Patrol | Ofc. A. Taiwo | | | | | | | | | | |
| | | | G Dorm Patrol | Closed | | | | | | | | | | |
| | | | ICH Range Officer | Ofc. E. Jackson | | | | | | | | | | |
| 88 | | | ICH Range Officer | Closed | | | | | | | | | | |
| | | | ICH Range Officer | Closed | | | | | | | | | | |
| 90 | | | ICH North Range Officer | Ofc. N. Thomas | | | | | | | **OTHER DUTIES ASSIGNED** | | |
| 91 | | | ICH North Range Officer | Closed | | | | | | | | Ofc. B. Gast-Unit 30 | |
| 92 | | | MSU Officer | Ofc. N. Mitchell | | | | | | | | Ofc. C. Wofford-PDR | |
| | | | NSB Range Officer | Ofc. P. Duncan 12.0 hrs | | | | | | | | Ofc. C. Woolen-BCH-PDR | |
| 94 | | | NSB Range Officer | Closed | | | | | | | | Ofc. S. Allen-PDR | |
| | | | NSB Range Officer | Closed | | | | | | | | Ofc. S. Merrell-Tower 12 | |
| | | | PCU Range Officer | Ofc. F. Howard | | | | | | | | | |
| | | | PCU Range Officer | Closed | | | | | | | | | |
| | | | PCU Range Officer | Closed | | | | | | | | | |
| | | | X Row Range Officer | Ofc. A. Abraham | | | | | | | | | |
| | | | Check Point 1 | Ofc. T. Triggs | | | | | | | | | |
| | | | Check Point 5 | Closed | | | | | | | | | |
| | | | Check Point 7 | Closed | | | | | | | | | |
| | | | Gate 4 | Ofc. E. Brown | | | | | | | | | |
| | | | Information Desk | Ofc. M. Miller | | | | | | | | | |
| | | | Information Desk | Closed | | | | | | | | | |
| | | | Information Desk | Closed | | | | | | | | | |
| | | | Medical Escort | Closed | | | | | | | | | |
| | | | Medical Escort | Closed | | | | | | | | | |
| | | | Visiting Room | Closed | | | | | | | | | |
| | | | Visiting Room | Closed | | | | | | | | | |
| | | | Visiting Room Shakedown | Closed | | | | | | | | | |
| | | | Master Location Officer | Ofc. C. Small | | | | | | | | | |
| | | | Recreation | Closed | | | | | | | | | |
| | | | Recreation Gate | Closed | | | | | | | | | |
| 115 | | | Education Gate/NSB | Closed | | | | | | | **OVERTIME** | | |
| | | | Key Control | Ofo C. McCormack | | | | | | | | | |
| | | | Tower 1 | Ofc. C. Russell | | | | | | | | | |
| | | | Tower 3 | Ofc. A. Campos | | | | | | | | Ofc. P. Duncan 12.0 hrs | NSB |
| | | | Tower 4 | Closed | | | | | | | | Ofc. E. Hulett 3.0 hrs | ISO Visits |
| | | | Tower 5 | Ofc. A. Hicks | | | | | | | | Ofc. D. Hernandez 3.0 hrs | Perimeter |
| | | | | | | | | | | | | Capt. M. Rodo 6.0 hrs | Ck. Pt. 2. |
| | | | | | | | | | | | | Sgt. R. Arnold 3.0 hrs | Armed Perimeter |
| | | | | | | | | | | | | Ofc. I. Olawole 12.0 hrs | Trip |
| | | | | | | | | | | | | M. Finnegan 3.0 hrs | Info Desk |

## Daily Operations / SHIFT

| SHIFT Daily Operations | |
|---|---|
| **QRT** | **Cell Extraction** |
| Sgt. M. Mitchell | Sgt. B. Stovall |
| Sgt. B. Bradbury | Ofc. J. Saqui |
| Sgt. B. Stovall | Ofc. R. Quinn |
| Ofc. R. Quinn | Ofc. J. Everage |
| **Weapons Team** | Sgt. B. Bradbury/Lt. Q. Livers |
| Sgt. M. Mitchell | **SART** |
| Ofc. J. Everage | Ofc. T. Walden |
| Ofc. A. Milligan | Ofc. C. McCormack |
| Ofc. J. Saqui | |
| **DIF** | **MIL** |
| | Ofc. S. Brewer |
| | |
| | |
| **STD/WC** | **FMLA** |
| Ofc. B. Djuma | Ofc. K. Graves NPL |
| Sgt. A. Bauer | Ofc. A. Dixon-Lee |
| **VACATION** | **PERSONAL** |
| Sgt. R. Heavilin | Ofc. B. Green 9.5 |
| Ofc. D. Surney | Ofc. M. Johnson 0.5 |
| **TRAINING** | **SICK** |
| | Capt. C. Gillespie 11.50 |
| | Ofc. J. Maynard 6.0 |
| | Ofc. B. Green 2.0 |
| | Ofc. M. Johnson 11.0 |
| **ON LOAN** | **COVID-19/ESPL** |
| Ofc. B. Dorre | Ofc. M. Marthakis |
| **Unauthorized Leave** | |
| Ofc. K. Smith(Terminated) | |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
Red = Cannot close

**Indiana State Prison**
**K-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| Ofc. B. Gast-Unit 36 |
| Ofc. C. Wofford-PDR |
| Ofc. C. Woolen-BCH-PDR |
| Ofc. S. Allen-PDR |
| Ofc. S. Merrell-Tower 12 |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 10 | 7 |
| Officers on Duty (See Note Below) | 86 | 42 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 35 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 4 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 3 |
| Short Term Disability | 0 | 1 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 96 | 96 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| Dorre, Brittany ( FTO Manger) | | |

Closed posts(listed by Roster Number):

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | |
|---|---|
| **Lt. Latrice Jones** | **12/21/2022** |
| Shift Supervisor | Date: |

| | |
|---|---|
| **12/21/2022** | |
| Effective Date of Roster | |

Cc:
Warden: **Ron Neal**
Deputy Warden, Operations: **J. Nowatzke**

| | |
|---|---|
| **Capt. Adam Bootz** | **12/21/2022** |
| Utility Captain | Date: |

| | |
|---|---|
| **Major D. Wardlow** | **12/21/2022** |
| Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

A.M. Shift Roster 12-21-22

## 5&2 Staff

| Position | Name |
|---|---|
| Major | Maj. Douglas Wardlow |
| Utility Captain | Cpt. Adam Bootz |
| Shelter Captain | Cpt. Moses Ilodo |
| P.D.R. Lieutenant | Closed |
| Zone Lieutenant ISO | Lt. Adrianne Ball |
| Zone Lieutenant DHB | Lt. Angel Castaneda |
| Zone Lieutenant Back Street | Lt. Chester Maclin |
| Master Location Sergeant | Sgt. Juanie Collins |
| Northgate Sergeant | Sgt. Padrick Schmitt |
| Lock Shop Sergeant | Sgt. Timothy Reed |
| Armory Sergeant | Sgt. Alvaro Canchola |
| Mail Room Sergeant | |
| Store Room Officer | Mercedes Trimble |
| Operations Sergeant | Sgt. Shanalee Stacy |
| Operations Officer | Tashia Bailey |
| Shakedown Sergeant | Sgt. Devin Wolford |
| Shakedown Officer | Closed |
| MSU Sergeant | Sgt. Stacy Wood |
| ISO Garden/ DOL Officer | Closed |
| Barbershop | Kevin Euler |
| DHB | Lacrosse Smith |
| Screening | Chris Chambers |
| Screening | Cindy Travis |
| Industries Check Pt. | David Hawkins |
| Lock Shop Officer | Kenneth Osborne |
| Northgate Officer | Tim Tibbs |
| Property Room | Closed |
| Receiving/Offender Clothing | Cassandra Clouse |
| Recycle | Closed |
| Sanitation | Brian Otig |
| Sanitation Out | Thomas Frazier |
| Tool Control | Opal Flores trip @11 |
| Tunnel | Scott Batsel |
| Tunnel | Moises Lopez-Jimenez |
| Vocational Education | Joyce Tillman |
| Yard | Anthony Washington |
| Checkpoint #5 | Closed |
| Medical Escort | Mike Raccio |
| Medical Escort | Closed |
| ISO Community Service | Robert Storey |
| Checkpoint #9 | Closed |
| Contractor Escort | Rodney Leithner |

| Position | Name |
|---|---|
| Shift Supervisor | Closed |
| Asst. Shift Supervisor | Lt. Darrell Draper |
| Zone Sgt. NSB/PCU/G/X-Row/ICH | Closed |
| Zone Lt ACH/E Dorm | Lt. Marcus Thompson |
| Zone Lt B/F Dorm | Lt. Shirley Rice |
| Zone Lieutenant CCH | Closed |
| Zone Lieutenant DCH | Lt. Vincent McCormick |
| Control Sergeant | Sgt. Wendell Springfield |
| Main St. Check Pt. 2 | Sgt. Larry Piotrowski |
| Main St. Check Pt.4 | |
| PDR Sergeant | Sgt. Ernest Williams |
| PDR Officer | Paige Finch@9 |
| K-9 | Closed |
| K-9 Main Street | Ron Anderson |
| ACH Sergeant | Sgt. Thetis Tyus |
| ACH Range Officer | Jaylon Singleton |
| ACH Range Officer | Airyah Ferguson F dorm till1 |
| ACH Range Officer | Closed |
| ACH Range Officer | Closed |
| BCH Sergeant | Sgt. Nkechnere Ogunmusi |
| BCH Range Officer | Shawntay Gill |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| CCH Sergeant | Sgt. Richard Arnold |
| CCH Range Officer | Darnell Crockett |
| CCH Range Officer | Kevin Cross |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | Sgt. Chris Frey |

## SHIFT

| Position | Name |
|---|---|
| DU Range Officer 200 EAST | Jellynn Mathey @8am |
| DU Range Officer 300 EAST | Luciano Oliva trip |
| DCH Range Officer 400 EAST | Stoker Lusby |
| DCH Range Officer 500 EAST | Coby Camp trip |
| DCH Sergeant WEST | Sgt. Kyrie Robinson |
| DCH Range Officer 100 WEST | Closed |
| DCH Range Officer 200 WEST | Closed |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | Charles Harris |
| E Dorm Patrol | Closed |
| F Dorm Patrol | Erica Hulett@11 |
| F Dorm Patrol | Closed |
| G Dorm Patrol | Darek Zaverl |
| G Dorm Patrol | Closed |
| ICH Range Officer | Brenda Thompson |
| ICH Range Officer | Closed |
| ICH Range Officer | Closed |
| ICH North Range Officer | Thangerarine Kowar |
| ICH North Range Officer | Closed |
| MSU Officer | Karen Skaggs |
| NSB Range Officer | Nylah Patterson |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Seargent | Closed |
| PCU Range Officer | Nathaniel Gast |
| PCU Range Officer | Closed |
| X Row Range Officer | Jocelyn Hernandez |
| Check Point 1 | Chris Smith |
| Check Point 7 | Closed |
| Gate 4 | Christian Burnside |
| Information Desk | Tiffany Lewis |
| Information Desk | Izonia Chism |
| Information Desk | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Kandis Sankey |
| Recreation | Closed |
| Recreation Gate | Closed |
| Education Gate | Closed |
| Key Control | Allison Everly |
| Tower 1 | David Haas |
| Tower 3 | Steve Bane |
| Tower 4 | Closed |
| Tower 5 | Scott Bos |
| Tower 6 | Keith Diakow |
| Tower 8 | Sgt. Jose Zepeda |
| Tower 9 | Ezachery Bailey |
| Tower 10 | Closed |
| Tower 11 | Closed |
| Tower 12 | Eric Prosser |
| Perimeter | Closed |
| ISO Sergeant | Sgt. Jenlene Walton |
| ISO Control | Annie Thomas |
| ISO Security | Jacob Tawney |
| ISO Shakedown | Closed |
| ISO Visiting Room | Closed |
| ISO E2 | Taleya Beck |
| ISO E2 | Closed |
| ISO W1 | Joseph Kessler |
| ISO W1 | Closed |
| ISO W2 | Michelle Hanley |
| ISO W2 | Closed |
| Armed Mobile Perimeter | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | James Podgorney |
| Trip Officer | Kolin Newcomb |
| Trip Officer | |
| Trip Officer | |

## Shift

| | OJT | FTO |
|---|---|---|
| | Ruda | Sgt. O BCH |
| | Sule Odu | MSU Sgt. Wood |
| | Kruiper | CCH Crockett |
| | Angerman | PDR Sgt. Williams PDR |
| | Weldon | ICH Thompson |
| | Lorek | Custudy Hall Burnside |

### MISC

### OTHER DUTIES ASSIGNED

| | |
|---|---|
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| | PDR |
| Sgt. Timothy Nelson | AWC |

### OVERTIME

| | |
|---|---|
| Adams | PDR 8hrs |
| Blair | PDR 8 hrs |
| Jackson | PDR 8 hrs |

## Daily Operations

| QRT | Cell Extraction |
|---|---|
| Sgt. Richard Arnold | Sgt. Jose Zepeda |
| Lt. Marcus Thompson | Sgt. Ernest Williams |
| | Kevin Cross |
| Sgt. Kyrie Robinson | Karen Skaggs |
| | Sgt. Kyrie Robinson |
| **Weapons Team** | Lt. Vincent McCormick |
| Sgt. Jose Zepeda | **SART** |
| Shawntay Gill | |
| Sgt. Jenlene Walton | |
| Jaylon Singleton | |

| DIF | MIL |
|---|---|
| | |

| STD/WC | FMLA |
|---|---|
| | Robert Doran |
| | Antonio Allmon |
| | Katie Arrowsmith vacation |

| VACATION | PERSONAL |
|---|---|
| Cpt. Steven McCann | Demetrius Rais 7.5 |
| Lt. Michael Moon | |
| Sgt. Michael Everett | |
| Lt. Pauline Williams | |
| Kelly Everett | |
| Iona Horde | |
| Cody Proctor | |

| TRAINING | SICK |
|---|---|
| | Brian Otig 3 |

| ON LOAN | COVID-19/ESPL |
|---|---|
| Kim Watkins-Bradley (LAW) | Molly Draper |
| Joshua Wafen (Griev) | Cole Hendryx |
| | Mark Stump 11.5 SK |

| Unauthorized Leave | |
|---|---|
| | Demetrius Rais 4hrs |

### Post Color Key:
GREEN = Gray to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

**Indiana State Prison**
**I-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

Closed posts(listed by Roster Number):

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 14 |
| Officers on Duty (See Note Below) | 90 | 38 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 41 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 6 |
| Unauthorized Leave (UL) | 0 | |
| Called Off Sick/Personal | 0 | 2 |
| Scheduled Sick/Personal | 0 | |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | |
| Military | 0 | |
| Special Assignment | 0 | 2 |
| Loaned Positions | 0 | 2 |
| Total (Should equal "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| Wallen, Joshua (Grevance) & Watkins, Bradley, Kim (ISO-Sant/Law Lib) | | |

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | | |
|---|---|---|
| | **Lt. Darrell Draper** | **12/21/2022** |
| | Shift Supervisor | Date: |
| **12/21/2022** | **Capt Adam Bootz** | **12/21/2022** |
| Effective Date of Roster | Utility Captain | Date: |
| Cc: | | |
| Warden | **Major Doulas Warldow** | **12/21/2022** |

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| **Re-Assigned Staff** | | |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 16 | 13 |
| Officers on Duty (See Note Below) | 26 | 20 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 4 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| Unauthorized Leave (UL) | 0 | |
| Called Off Sick/Personal | 0 | |
| Scheduled Sick/Personal | 0 | |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | |
| Military | 0 | |
| Special Assignment | 0 | 1 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 42 | 42 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| | | |
| | | |

Closed posts(listed by Roster Number):

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required

**Lt. Darrell Draper**

**12/21/2022**

Shift Supervisor                          Date:

**Capt Adam Bootz**                    **12/21/2022**

**12/21/2022**                          Utility Captain                          Date:

Effective Date of Roster

Cc:                                    **Major Doulas Warldow**          **12/21/2022**
Warden                                 Custody Supervisor                    Date:
Deputy Warden, Operations

Ex. 13

12/20/2022

| # |Q|H| Post | Name | # |Q|H| Post | Name | # |Q|H| Post | Name | SHIFT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **SHIFT** | | | | | **SHIFT** | | | | | Shift | | Daily Operations |

### SHIFT (Column 1)

| # | Post | Name |
|---|---|---|
| | Shift Supervisor | Capt. M. Calloway |
| | Asst. Shift Supervisor | Lt. R. Darschewski |
| | DCH Lieutenant | Lt. Nadine Smith |
| | Control Sergeant | Sgt. E. Jackson |
| 26 | Main St. Check Pt. 2 | Sgt. N. Benson |
| | Main St. Check Pt. 4 | CLOSED |
| 31 | PDR Officer | Laleef Gbajumno |
| | ACH Sergeant | Sgt. S. Boylan |
| | ACH Range Officer | Stephan Mirich |
| | ACH Range Officer | Alieronna Atwood |
| 56 | ACH Range Officer | Jose Del Rodriguez |
| | ACH Range Officer | CLOSED |
| | BCH Sergeant | CLOSED |
| | BCH Range Officer | Chelsea Rodriguez |
| | BCH Range Officer | Johanna McCoy |
| 61 | BCH Range Officer | Ashley Byrum |
| | BCH Range Officer | CLOSED |
| | CCH Sergeant | Sgt. A. Hulsey |
| | CCH Range Officer | Michael Fox |
| | CCH Range Officer | Nicholas Shivalec |
| 66 | CCH Range Officer | De'Andre Holmes |
| | CCH Range Officer | CLOSED |
| | CCH Range Officer | CLOSED |
| | DU Sergeant 100 EAST | Sgt. Jeremiah Stone |
| | DU Range Officer 200 EAST | Alberto Muniz |
| | DU Range Officer 300 EAST | Ashley Malone |
| | DCH Range Officer 400 EAST | Moses, James |
| | DCH Range Officer 500 EAST | John Keller |
| | DCH Sergeant WEST | Flores, Miguel |
| | DCH Range Officer 100 WEST | Abimola Aiyetigba |
| | DCH Range Officer 200 WEST | Lucas Grams |
| | DCH Range Officer 300 WEST | Sgt D. Bass 3 hrs |
| | DCH Range Officer 400 WEST | CLOSED |
| | DCH Range Officer 500 WEST | CLOSED |
| | DCH REC Officer | CLOSED |
| | E Dorm Patrol | Ofc. S. Robinson 12 hrs |
| 82 | E Dorm Patrol | CLOSED |
| | F Dorm Patrol | I. Olawaole |
| 84 | F Dorm Patrol | CLOSED |
| | G Dorm Patrol | Dawn Standifer |
| | G Dorm Patrol | Chaney, Heather |
| 87 | ICH Range Officer | Roderick Jackson |
| 88 | ICH Range Officer | Alexandra Klatt |
| | ICH Range Officer | CLOSED |
| | ICH North Range Officer | C. Keller |
| 91 | ICH North Range Officer | CLOSED |
| 92 | MSU Officer | Sgt M. Mitchell 12 hrs |
| | NSB Range Officer | Valicia Gilyard |
| | NSB Range Officer | CLOSED |
| | NSB Range Officer | CLOSED |
| | PCU Range Officer | William Gourley |
| | PCU Range Officer | CLOSED |
| | PCU Range Officer | CLOSED |
| | X Row Range Officer | Cynthnia Edwards |
| | Check Point 1 | Nicholas Hufinagle |
| | Check Point 6 | CLOSED |
| | Check Point 7 | CLOSED |
| | Gate 4 | Kevin Fahey |
| | Information Desk | Lindsey Milligan |
| 105 | Information Desk | B. Thompson 4 hrs |
| | Information Desk | CLOSED |
| | Medical Escort | CLOSED |
| | Medical Escort | CLOSED |
| | Visiting Room | CLOSED |
| | Visiting Room | CLOSED |
| | Visiting Room Shakedown | CLOSED |
| | Master Location | Tonya Allen |
| | Recreation | CLOSED |
| | Recreation Gate | CLOSED |
| 115 | Education Gate | CLOSED |
| | Key Control | Wynnetta Welch |
| | Tower 1 | T. Triggs 12 hrs |
| | Tower 3 | A. Campos 12 hrs |
| | Tower 4 | CLOSED |
| | Tower 6 | Jose Luna |

### SHIFT (Column 2)

| # | Post | Name |
|---|---|---|
| | Tower 6 | Daniel Fredericks |
| | Tower 8 | Darian Glenn |
| | Tower 9 | Elwood Volk |
| | Tower 10 | CLOSED |
| | Tower 11 | CLOSED |
| | Tower 12 | Sgt Nelson 4.5 hrs |
| | Perimeter | Brett Lein |
| | ISO Sergeant | Ules Sudam |
| | ISO Control | Paulette Duncan |
| | ISO Security | |
| | ISO Shakedown | CLOSED |
| | ISO Visiting room | CLOSED |
| | ISO E2 | Jacob Feity |
| | ISO E2 | CLOSED |
| | ISO W1 | B. Green 12 hrs |
| | ISO W1 | CLOSED |
| | ISO W2 | CLOSED |
| | ISO W2 | R. Glenn 12.00 hrs |
| | Armed Mobile Perimeter | David Marron |
| | Trip Officer Franciscan | |
| | Trip Officer Franciscan | |
| | Trip Officer Franciscan | |
| | Trip Officer Franciscan | |
| | Trip Officer Franciscan | Kevin Drewes |
| | Trip Officer Franciscan | M. Soley 12 hrs |
| | Feeding Crew | |

### SHIFT / Daily Operations

| QRT | Cell Extraction |
|---|---|
| Sgt Boylan | Ofc. Muniz |
| Sgt. J. Stone | Sgt Hudson |
| Sgt Hudson | Moses, James |
| Sgt Benson | D. Marron |
| | Ofc. Muniz |

| | SART |
|---|---|
| R. Darschewski | |
| L. Grams | Lt. Darschewski |
| David Marron | Lt. N. Smith |
| Ules Sudam | Ashley Malone |
| **DIF** | Dawn Standifer |

| | MIL |
|---|---|
| | Andre Allen |

**MISC**

| STD/WC | FMLA |
|---|---|
| Eric Clarke | Maddison Meadows |

| VACATION | PERSONAL |
|---|---|
| | Sgt. A Lee |

| TRAINING | SICK |
|---|---|
| | Sgt. CJ Fusko |
| | Allyna Spyker |
| | Karen Fredericks |

**OTHER DUTIES ASSIGNED**

| | |
|---|---|
| Kevin Fahey | Property Team |

| ADJ Schedule | Authorized Leave |
|---|---|

| Unauthorized Leave | |
|---|---|
| Zoey King | |
| Kaitlyn Jenkins | |
| Michael Parker | |

**OVERTIME**

| | |
|---|---|
| B. Green 12 hrs | ISO W1 |
| M. Soley 12 hrs | Trip |
| Sgt M. Mitchell 12 hrs | MSU |
| Ofc. S. Robinson 12 hrs | E-Dm |
| T. Triggs 12 hrs | Tower 1 |
| R. Glenn 12.00 hrs | ISO W2 |
| Sgt D. Bass 3 hrs | DCH |
| M.Finnigan 6 hrs | INFO |
| Sgt Nelson 4.5 hrs | Tower 12 |
| B. Thompson 4 hrs | ICH |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

**Indiana State Prison**
**J-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| L. Gbajumno to PDR |
| A. Atwood to PDR |
| W. Welch to PDR |
| A. Alyetigha to PDR |
| A. Byrum to PDR |
| D. Holmes to PDR |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 10 | 8 |
| Officers on Duty  (See Note Below) | 86 | 40 |
| Non-hired Supervisor positions | 0 | 1 |
| Non-hired Officer positions | 0 | 30 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 0 |
| Unauthorized Leave (UL) | 0 | 3 |
| Called Off Sick/Personal | 0 | 4 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | 6 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 96 | 96 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

| Postions on Loan | | |
|---|---|---|
| | | |
| | | |

Closed posts(listed by Roster Number):

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note:  Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | |
|---|---|
| **Capt. Calloway** | **12/20/2022** |
| Shift Supervisor | Date: |

| | |
|---|---|
| **Capt. Bootz** | |
| Utility Captain | Date: |

| | |
|---|---|
| Effective Date of Roster | **Major Wardlow** |
| Cc: | Custody Supervisor |
| Warden | Date: |
| Deputy Warden, Operations | |

Ex. 13

# INDIANA STATE PRISON

**H Group 6 A.M. 6 P.M. Shift Roster** Hours 88 OT 12-20-2022

## 5&2 Staff

| # | Q|H | Post | Name |
|---|---|------|------|
| | | Major | Major Douglas Wardlow |
| | | Utility Captain | Capt. Adam Bootz |
| | | Shelter Captain | Capt. Moses Llodo |
| | | P.D.R. Lieutenant | Lt. Pauline Williams |
| | | Zone Lieutenant ISO | Lt. Adrianne Ball |
| | | Zone Lieutenant OHB | Lt. Angel Castaneda |
| | | Zone Lieutenant Back Street | Lt. Chester Maclin |
| | | Master Location Sergeant | Sgt. Jaunte Collins |
| | | Northgate Sergeant | Sgt. Patrick Schmidt |
| | | Lock Shop Sergeant | Sgt. Tim Reed |
| 19 | | Armory Sergeant | Sgt. Alvaro Canchola |
| | | Mail Room Sergeant | Sgt. Timothy Nelson |
| 21 | | Store Room Officer | Mercedes Trimble |
| | | Operations Sergeant | Sgt. Shanalee Stacy |
| | | Operations Officer | Tasha Bailey |
| | | Shakedown Sergeant | Sgt. Devin Wolford |
| | | Shakedown Officer | CLOSED |
| | | MBU Sergeant | Sgt. Stacey Wood |
| | | ISO Garden Sergeant | CLOSED |
| 34 | | Barbershop | Kevin Euler |
| 35 | | OHB | Lacrese Smith |
| | | Screening | Cindy Travis |
| | | Screening | Chris Chambers |
| | | Industries Check Pt. | David Hawkins |
| 41 | | Lock Shop Officer | Ken Osborne |
| | | Northgate Officer | Timothy Tibba |
| | | Property Room | CLOSED |
| | | Receiving/Offender Clothing | Cassandra Clouse |
| | | Recycle | CLOSED |
| | | Sanitation | |
| | | Sanitation Out | Thomas Frazier |
| | | Tool Control | Opal Flores |
| 49 | | Tunnel | Scott Batsel [Squad] |
| 50 | | Tunnel | Moises Lopez-Jimenez |
| | | Vocational Education | Joyce Tilman |
| | | Yard | Anthony Washington |
| | | Checkpoint #5 | |
| | | Medical Escort | Michael Raccio |
| | | Medical Escort | CLOSED |
| 128 | | ISO Community Service | Robert Storey |
| | | Checkpoint #9 | CLOSED |
| | | Contractor Escort | Rodney Leithner |

## SHIFT

| # | Q|H | Post | Name |
|---|---|------|------|
| | | Shift Supervisor | Captain Carl Tibbles |
| | | Asst. Shift Supervisor | Lt. Dennis Koen |
| | | Zone Sgt. NSB/PCU/G/X-Row/ACH | CLOSED |
| | | Zone Lt ACH/E Dorm | Lt. Andres Lagunas |
| | | Zone Lt B/F Dorm | Lt. Dylan Cabanaw |
| | | Zone Lieutenant CCH | CLOSED |
| | | Zone Lieutenant OCH | Lt. Dujuan Lott |
| | | Control Sergeant | Sgt. James Tibbs |
| 27 | | Main St. Check Pt. 2 | Sgt. Jontay Welch |
| | | Main St. Check Pt. 4 | CLOSED |
| | | PDR Sergeant | Muhmad Ashy |
| 32 | | PDR Officer | CLOSED |
| 39 | | K-9 | CLOSED |
| 40 | | K-9 Main Street | CLOSED |
| | | ACH Sergeant | Todd Kenton |
| | | ACH Range Officer | Armani Stroud |
| | | ACH Range Officer | CLOSED |
| 56 | | ACH Range Officer | CLOSED |
| | | ACH Range Officer | CLOSED |
| | | BCH Sergeant | Adam Henderlong |
| | | BCH Range Officer | Warrior |
| | | BCH Range Officer | CLOSED |
| 61 | | BCH Range Officer | CLOSED |
| | | BCH Range Officer | CLOSED |
| | | CCH Sergeant | Sgt. Alyssa Weldon |
| | | CCH Range Officer | Idowu Lanre |
| | | CCH Range Officer | Reese Mayernik |
| 66 | | CCH Range Officer | CLOSED |
| 67 | | CCH Range Officer | CLOSED |
| | | CCH Range Officer | CLOSED |
| | | DU Sergeant 100 EAST | Sgt. Jordan Hufford |

## SHIFT

| # | Q|H | Post | Name |
|---|---|------|------|
| 70 | | DU Range Officer 200 EAST | CLOSED |
| 71 | | DU Range Officer 300 EAST | Michael Soto |
| | | OCH Range Officer 400 EAST | Shanianae Frazier |
| | | OCH Range Officer 500 EAST | CLOSED |
| | | DCH Sergeant WEST | Sgt. Dorrell Bess |
| | | DCH Range Officer 100 WEST | CLOSED |
| | | DCH Range Officer 200 WEST | CLOSED |
| | | DCH Range Officer 300 WEST | CLOSED |
| | | DCH Range Officer 400 WEST | CLOSED |
| | | DCH Range Officer 500 WEST | CLOSED |
| | | DCH REC Officer | CLOSED |
| 82 | | E Dorm Patrol | James Schmitt |
| | | E Dorm Patrol | CLOSED |
| 84 | | F Dorm Patrol | Kirstan Matchinis |
| | | F Dorm Patrol | CLOSED |
| | | G Dorm Patrol | Timothy Adams |
| | | G Dorm Patrol | CLOSED |
| | | ICH Range Officer | Robben Kubsch |
| 88 | | ICH Range Officer | CLOSED |
| | | ICH Range Officer | CLOSED |
| | | ICH North Range Officer | Tiffany Swagerty |
| | | ICH North Range Officer | CLOSED |
| 91 | | MBU Officer | Hunter Hatfield |
| 92 | | NSB Range Officer | Anita Blair |
| | | NSB Range Officer | Small Crystal (12.) NSB |
| 94 | | NSB Range Officer | CLOSED |
| | | PCU Range Officer | Travis Terry |
| | | PCU Range Officer | CLOSED |
| | | PCU Range Officer | CLOSED |
| | | X Row Range Officer | Jeffery Springfield |
| | | Check Point 1 | Sgt. Michelle Lewis |
| | | Check Point 7 | CLOSED |
| 100 | | Gate 4 | John Gates |
| | | Information Desk | Andres Zaknoun |
| 102 | | Information Desk | CLOSED |
| 103 | | Information Desk | CLOSED |
| | | Visiting Room | CLOSED |
| | | Visiting Room | CLOSED |
| | | Visiting Room Shakedown | CLOSED |
| | | Master Location Officer | Katlynn Manns |
| | | Recreation | CLOSED |
| | | Recreation Gate | CLOSED |
| | | Education Gate | CLOSED |
| 115 | | Key Control | Danielle Lholak |
| | | Tower 1 | Burnside (12hrs) |
| | | Tower 3 | Dale Muzik |
| | | Tower 4 | CLOSED |
| | | Tower 5 | Larry McGee |
| | | Tower 6 | Christopher West |
| | | Tower 8 | Darrell McCoy |
| | | Tower 9 | Jeffrey Martin |
| | | Tower 10 | CLOSED |
| | | Tower 11 | CLOSED |
| | | Tower 12 | Ramon Navarro |
| | | Perimeter | H Meo (PERIMETER) 12- |
| | | ISO Sergeant | Joshua Anthony |
| | | ISO Control | Harls Charles 12hrs |
| | | ISO Security | Robert Jones |
| | | ISO Shakedown | CLOSED |
| | | ISO Visiting Room | CLOSED |
| | | ISO E2 | Jacob Walker |
| | | ISO E2 | CLOSED |
| | | ISO W1 | Joycelyn McGowen |
| | | ISO W1 | CLOSED |
| | | ISO W2 | Tonya Davis |
| | | ISO W2 | CLOSED |
| | | Armed Mobile Perimeter | CLOSED |
| | | Trip Officer Franciscan 314 | Louis Dominguez |
| | | Trip Officer Franciscan | Marshall Sanders |
| | | Trip Officer Franciscan 511 | Podgorny (12.5hrs) |
| | | Trip officer | Sgt. David Fredenburg |
| | | Trip officer Franciscan 512 | James Malek |
| | | Trip Officer | Douglas Baker |
| | | Trip Officer | CLOSED |

## Shift — OJT List

| Post | Name |
|------|------|
| Ellis | CCH Sgt. Weldon |
| Favela | CCH Sgt. Weldon |
| Kruper | CCH Sgt. Weldon |
| Orasco | Info |
| Ramos | DCH LL Lott |
| Tapia | DCH LL Lott |
| Angerman | Tool Control Ofc. Flores |
| Devine | |
| Lorek | BCH Lt. Cabanaw |
| Sula-Odu | CCH Sgt. Weldon |
| Weldon | Tool Control Ofc. Flores |
| Sizmore B | Tool Control Ofc. Flores |
| Palon O | BCH Lt. Cabanaw |
| Molchan J | CCH Sgt Weldon |

### MISC

| | |
|---|---|
| Mariah Clemons | arrived at 9:45am |
| Ahtiona Coleman 6hr (H) | arrived at 1200 |

### OTHER DUTIES ASSIGNED

| Lunch | Dinner |
|-------|--------|
| no lunch lines | Muhamad Ashy |
| Holliday meal | Alyentigha 4 Hrs |
| | M Flores 4 Hrs |
| | Olawale 4 hrs |
| | Misch 2.5 HRs |

### OVERTIME

| | |
|---|---|
| Tillman J | 3 info |
| Sgt Stacy | 3 ops |
| D Hawkins | Inf 1.75 |
| Bailey T | 3.00 info |
| Rice S. | |
| M Finnigan | info 1 Hour |
| Capt M Caloway | 2.5 Hrs info |

## SHIFT — Daily Operations

### QRT

| | |
|---|---|
| Lt. D. Cabanaw | |
| Lt. Koen | |
| Lt. D. Lott | |
| Lt. Andres Lagunas | |

### Weapons Team

| |
|---|
| Sgt. Canchola |
| Ofc. Batsel |
| Ofc. Lopez |
| Sgt. Wolford |

### DIF

### Cell Extraction

| |
|---|
| Ofc. Batsel |
| Ofc. Lopez |
| Sgt. Wolford |
| Sgt. Canchola |
| Sgt. Bess |
| Lt. Cabanaw |

### SART

### MIL

| |
|---|
| Stephanny Salazar |

### STD/WC

| |
|---|
| Nathan Sales (WC) |
| Peggy Emery |
| Sgt. Erica Hilliker |

### FMLA

| |
|---|
| Sherita Powell (H) |
| Sgt. Sherman Day (5X2) |

### VACATION

| |
|---|
| Lt. Alisha Winn(H) |
| John Ratkay (H) |
| Cynthia Johnson (H) |

### PERSONAL

| |
|---|
| Kristi Escobedo 11.5(H) |

### TRAINING

### SICK

| |
|---|
| Doreen Kirby(H) |
| Mariah Clemons 4 (H) |
| Brian Otlg 7.5 (5x2) |
| Katie Arrowsmith 7.5 (5X2) |
| Coleman 6hrs (H) |

### ON LOAN

### COVID-19/ESPL

| |
|---|
| Sgt. Robert Trieu (H) |
| Dallon Peaks returns 12-25-22 |

### Unauthorized Leave

## Post Color Key:

GREEN = Open Post

YELLOW = Can close w/ permission from Major

Red = Cannot Close

Ex. 13

**Indiana State Prison**
**H-Group Roster Recapitulation Report**

| | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|

| Re-Assigned Staff | | |
|---|---|---|
| **Ofc Zachnoun Trip frans.** | | |
| **ofc D Baker Trip frans.** | | |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 12 |
| Officers on Duty  (See Note Below) | 90 | 39 |
| Non-hired Supervisor positions | 0 | 2 |
| Non-hired Officer positions | 0 | 45 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 3 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 3 |
| Scheduled Sick/Personal | 0 | 1 |
| FMLA/Workman Comp | 0 | 1 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 0 |
| Total (Should equal "Current Officers") | **107** | **107** |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| Nunn, Austin (Commissary) | | |

ɔsed posts(listed by Roster Number):
7.9.39.56.57.58.62.66.67.68.75.
76.77.78.80.82.84.86.88.89.91.9
4.95.97.98.102.105.106.109.110
.111.113.115.119.125.131.132.1
34.136.144.145.146.147.148

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | |
|---|---|
| **Capt C Tibbles** | **12/20/2022** |
| Shift Supervisor | Date: |

| | | |
|---|---|---|
| **12/20/2022** | **Captain Bootz** | **12/20/2022** |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden

| | |
|---|---|
| **Major Wardlow** | **12/20/2022** |
Deputy Warden, Operations | Custody Supervisor | Date: |

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| Leithner (ICI) | Supervisors On Duty (when consolidated) | 16 | 15 |
| Sgt. Nelson check point 1 | Officers on Duty  (See Note Below) | 26 | 18 |
| | Non-hired Supervisor positions | 0 | 0 |
| | Non-hired Officer positions | 0 | 6 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 0 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 2 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 1 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 0 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 0 |
| | Total (Should equal  "Current Officers") | 42 | 42 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| 13.25.30.36.43.45.48.49.101.128.139 | | |

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once**

| | | |
|---|---|---|
| **Capt tibbles** | **12/20/2022** |
| Shift Supervisor | Date: |
| **12/20/2022** **Captain Adam Bootz** | **12/20/2022** |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden    **Major Douglas Wardlow**    **12/20/2022**
Deputy Warden, Operations    Custody Supervisor    Date:

Ex. 13

12/19/2022

| # | Q | H | Post | Name |
|---|---|---|------|------|
| | | | **SHIFT** | |
| | | | Shift Supervisor | Capt. M. Galloway |
| | | | Asst. Shift Supervisor | Lt. R. Darschewski |
| | | | DCH Lieutenant | Lt. Nadine Smith |
| | | | Control Sergeant | Sgt. E. Jackson |
| 26 | | | Main SL Check Pt. 2 | Sgt. N. Benson |
| | | | Main SL Check Pt. 4 | CLOSED |
| 31 | | | PDR Officer | CLOSED |
| | | | ACH Sergeant | Sgt. S. Boylan |
| | | | ACH Range Officer | Stephan Mirich |
| | | | ACH Range Officer | Aferonna Atwood |
| 56 | | | ACH Range Officer | Jose Del Rodriguez |
| | | | ACH Range Officer | CLOSED |
| | | | BCH Sergeant | CLOSED |
| | | | BCH Range Officer | Chelsea Rodriguez |
| | | | BCH Range Officer | Johanna McCoy |
| 61 | | | BCH Range Officer | Ashley Byrum |
| | | | BCH Range Officer | CLOSED |
| | | | CCH Sergeant | Sgt. A. Morrow |
| | | | CCH Range Officer | Michael Fox |
| | | | CCH Range Officer | Nicholas Shivalec |
| 66 | | | CCH Range Officer | De'Andre Holmes |
| | | | CCH Range Officer | CLOSED |
| | | | CCH Range Officer | CLOSED |
| | | | DU Sergeant 100 EAST | Sgt. Jermiah Stone |
| | | | DU Range Officer 200 EAST | Alberto Muniz |
| | | | DU Range Officer 300 EAST | Ashley Malone |
| | | | DCH Range Officer 400 EAST | Moses, James |
| | | | DCH Range Officer 500 EAST | John Keller |
| | | | DCH Sergeant WEST | Abimola Aiyeligha |
| | | | DCH Range Officer 100 WEST | Flores, Miguel |
| | | | DCH Range Officer 200 WEST | Sgt D. Bass 3 hrs |
| | | | DCH Range Officer 300 WEST | CLOSED |
| | | | DCH Range Officer 400 WEST | CLOSED |
| | | | DCH Range Officer 500 WEST | CLOSED |
| | | | DCH REC Officer | CLOSED |
| | | | E Dorm Patrol | Ofc. S. Robinson 12 hrs |
| 82 | | | E Dorm Patrol | CLOSED |
| | | | F Dorm Patrol | I. Olawaole |
| 84 | | | F Dorm Patrol | CLOSED |
| | | | G Dorm Patrol | Dawn Standifer |
| | | | G Dorm Patrol | CLOSED |
| | | | ICH Range Officer | Roderick Jackson |
| 88 | | | ICH Range Officer | Chaney, Heather |
| | | | ICH Range Officer | CLOSED |
| | | | ICH North Range Officer | C. Keller |
| 91 | | | ICH North Range Officer | CLOSED |
| 92 | | | MSU Officer | Sgt M. Mitchell 12 hrs |
| | | | NSB Range Officer | Valicia Gilyard |
| | | | NSB Range Officer | CLOSED |
| | | | NSB Range Officer | CLOSED |
| | | | PCU Range Officer | William Gourley |
| | | | PCU Range Officer | CLOSED |
| | | | PCU Range Officer | CLOSED |
| | | | X Row Range Officer | Cynthia Edwards |
| | | | Check Point 1 | CLOSED |
| | | | Check Point 5 | CLOSED |
| | | | Check Point 7 | CLOSED |
| | | | Gate 4 | Kevin Fahey |
| | | | Information Desk | D. Kirby 3 hrs |
| 105 | | | Information Desk | Alexandra Kiatt .75 hr |
| | | | Information Desk | CLOSED |
| | | | Medical Escort | CLOSED |
| | | | Medical Escort | CLOSED |
| | | | Visiting Room | CLOSED |
| | | | Visiting Room | CLOSED |
| | | | Visiting Room Shakedown | CLOSED |
| | | | Master Location | Tonya Allen |
| | | | Recreation | CLOSED |
| | | | Recreation Gate | CLOSED |
| 115 | | | Education Gate | CLOSED |
| | | | Key Control | CLOSED |
| | | | Tower 1 | Elwood Volk |
| | | | Tower 3 | Lindsey Milligan |
| | | | Tower 4 | CLOSED |
| | | | Tower 5 | Jose Luna |

| # | Q | H | Post | Name |
|---|---|---|------|------|
| | | | **SHIFT** | |
| | | | Tower 6 | Kaitlyn Jenkins |
| | | | Tower 6 | Nicholas Huffnagle |
| | | | Tower 9 | D. Moore 12 hrs |
| | | | Tower 10 | CLOSED |
| | | | Tower 11 | CLOSED |
| | | | Tower 12 | I. Dravinguez 4.5 hrs |
| | | | Perimeter | David Marron |
| | | | ISO Sergeant | Ules Stidam |
| | | | ISO Control | Michael Parker |
| | | | ISO Security | T. Swagerty 4 hrs |
| | | | ISO Shakedown | CLOSED |
| | | | ISO Visiting room | CLOSED |
| | | | ISO E2 | Paulette Duncan |
| | | | ISO E2 | CLOSED |
| | | | ISO W1 | B. Green 12 hrs |
| | | | ISO W1 | CLOSED |
| | | | ISO W2 | CLOSED |
| | | | ISO W2 | Jacob Felty |
| | | | Armed Mobile Perimeter | CLOSED |
| | | | Trip Officer Franciscan | Kevin Drewes RM 511 |
| | | | Trip Officer Franciscan | Brett Lain |
| | | | Trip Officer Franciscan | Darian Glenn RM 512 |
| | | | Trip Officer Franciscan | Lateef Gbajumne |
| | | | Trip Officer Franciscan | Daniel Fredericks RM 312 |
| | | | Trip Officer Franciscan | M. Soloy 12 hrs |
| | | | Feeding Crew | |

| # | Q | H | Post | Name |
|---|---|---|------|------|
| | | | **Shift** | |

**OTHER DUTIES ASSIGNED**

| Post | Name |
|------|------|
| Kevin Fahey | Property Team |

**MISC**

**OVERTIME**

| | |
|---|---|
| B. Green 12 hrs | ISO W1 |
| D. Moore 12 hrs | Tower 9 |
| Sgt M. Mitchell 12 hrs | MSU |
| Ofc. S. Robinson 12 hrs | E-Dm |
| M. Soloy 12 hrs | Trip |
| Sgt D. Bass 3 hrs | DCH |
| D. Kirby 2 hrs | Info |
| T. Swagerty 4 hrs | ISO Security |
| Sgt J. Welch 4 hrs | PDR |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

**SHIFT**

**Daily Operations**

| QRT | Cell Extraction |
|-----|-----------------|
| Sgt Boylan | Ofc. Muniz |
| Sgt. J. Stone | Sgt Hudson |
| Sgt Hudson | Moses, James |
| Sgt Benson | D. Marron |
| | Ofc. Muniz |
| | **SART** |
| R. Darschewski | Lt. Darschewski |
| L. Grams | Lt. Darschewski |
| David Marron | Lt. N. Smith |
| Ules Stidam | Ashley Malone |
| **DIF** | Dawn Standifer |

| | MIC |
|---|-----|
| | Andre Allen |

| STD/WC | FMLA |
|--------|------|
| Eric Clarke | Maddison Meadows |

| VACATION | PERSONAL |
|----------|----------|
| | Wynnetta Welch |

| TRAINING | SICK |
|----------|------|
| | Lucas Grams |
| | Sgt. C.J Fusko |
| | Karen Fredericks |
| | Sgt. A Lee |
| | Aliyna Spyker |
| | Ashley Malone 2 hrs |
| | Alexandra Kiatt 11.25 hrs |

| ADJ Schedule | Authorized Leave |
|--------------|------------------|
| | |

| | Unauthorized Leave |
|---|--------------------|
| Zoey King | |
| Angela Devine | |

**Indiana State Prison**
**J-Group Roster Recapitulation Report**

| Re-Assigned Staff |
| --- |
| Sgt Boylan to PDR |
| A. Atwood to PDR |
| A. Flores to PDR |
| A. Alyetigha to PDR |
| A. Byrum to PDR |
| D. Holmes to PDR |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
| --- | --- | --- |
| Supervisors On Duty (when consolidated) | 10 | 8 |
| Officers on Duty (See Note Below) | 86 | 40 |
| Non-hired Supervisor positions | 0 | 1 |
| Non-hired Officer positions | 0 | 30 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 0 |
| Unauthorized Leave (UL) | 0 | 2 |
| Called Off Sick/Personal | 0 | 7 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | 4 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 96 | 96 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

Closed posts(listed by Roster Number):

**Postions on Loan**

| | | |
| --- | --- | --- |
| | | |

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| Capt. Calloway | 12/19/2022 |
| --- | --- |
| Shift Supervisor | Date: |

| Capt. Bootz | |
| --- | --- |
| Utility Captain | Date: |

Effective Date of Roster

Cc:
Warden
Deputy Warden, Operations

| **Major Wardlow** | |
| --- | --- |
| Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

### H Group 6 A.M. 6 P.M. Shift Roster  Hours 67.5  OT  12-19-2022

**5&2 Staff**

| Post | Name |
|---|---|
| Major | Major Douglas Wardlow |
| Utility Captain | Capt. Adam Bootz |
| Shelter Captain | Capt. Moses Ilodo |
| P.D.R. Lieutenant | Lt. Pauline Williams |
| Zone Lieutenant ISO | Lt. Adrienne Ball |
| Zone Lieutenant DHB | Lt. Angel Castaneda |
| Zone Lieutenant Back Street | Lt. Chester Maclin |
| Master Location Sergeant | Sgt. Jaunte Collins |
| Northgate Sergeant | Sgt. Padrick Schmidt |
| Lock Shop Sergeant | Sgt. Tim Reed |
| Armory Sergeant | Sgt. Alvaro Canchola |
| Mail Room Sergeant | Sgt. Timothy Nelson |
| Store Room Officer | Mercedes Trimble |
| Operations Sergeant | Sgt. Shanalee Stacy |
| Operations Officer | Tasha Bailey |
| Shakedown Sergeant | Sgt. Devin Wolford |
| Shakedown Officer | CLOSED |
| MSU Sergeant | Sgt. Stacey Wood |
| ISO Garden Sergeant | CLOSED |
| Barbershop | |
| DHB | Lacrese Smith |
| Screening | Cindy Travis |
| Screening | Chris Chambers |
| Industries Check Pt. | David Hawkins |
| Lock Shop Officer | Ken Osborne |
| Northgate Officer | Timothy Tibbs |
| Property Room | CLOSED |
| Receiving/Offender Clothing | Cassandra Clouse |
| Recycle | CLOSED |
| Sanitation | Brian Olig |
| Sanitation Out | Thomas Frazier |
| Tool Control | Opal Flores |
| Tunnel | Scott Batsel [Squad] |
| Tunnel | Moises Lopez-Jimenez |
| Vocational Education | Joyce Tillman |
| Yard | CLOSED |
| Checkpoint #5 | CLOSED |
| Medical Escort | Michael Raccio |
| Medical Escort | CLOSED |
| ISO Community Service | Robert Storey |
| Checkpoint #9 | CLOSED |
| Contractor Escort | Rodney Leithner |

**SHIFT**

| Post | Name |
|---|---|
| Shift Supervisor | Captain Carl Tibbles |
| Asst. Shift Supervisor | Lt. Dennis Koen (squad) |
| Zone Sgt. NSB/PCU/GIX-RowACH | CLOSED |
| Zone Lt ACH/E Dorm | Lt. Andres Lagunas |
| Zone Lt B/F Dorm | Lt. Dylan Cabanaw |
| Zone Lieutenant CCH | CLOSED |
| Zone Lieutenant DCH | Lt. Dujuan Lott |
| Control Sergeant | Sgt. James Tibbs |
| Main St. Check Pt. 2 | Sgt. Jontay Welch |
| Main St. Check Pt. 4 | CLOSED |
| PDR Sergeant | Muhamad Ashy |
| PDR Officer | CLOSED |
| K-9 | CLOSED |
| K-9 Main Street | CLOSED |
| ACH Sergeant | Todd Kenton |
| ACH Range Officer | Armani Stroud |
| ACH Range Officer | CLOSED |
| ACH Range Officer | CLOSED |
| ACH Range Officer | CLOSED |
| BCH Sergeant | Adam Henderlong |
| BCH Range Officer | Warior |
| BCH Range Officer | CLOSED |
| BCH Range Officer | CLOSED |
| BCH Range Officer | CLOSED |
| CCH Sergeant | Sgt. Alyssa Weldon |
| CCH Range Officer | Ahtione Coleman |
| CCH Range Officer | Reese Mayernik |
| CCH Range Officer | Marshall Sanders |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| DU Sergeant 100 EAST | Sgt. Jordan Hufford |

**SHIFT**

| Post | Name |
|---|---|
| DU Range Officer 200 EAST | Idowu Lanre |
| DU Range Officer 300 EAST | Michael Soto |
| DCH Range Officer 400 EAST | Shantanae Frazier |
| DCH Range Officer 500 EAST | CLOSED |
| DCH Sergeant WEST | Sgt. Dorrell Bass |
| DCH Range Officer 100 WEST | CLOSED |
| DCH Range Officer 200 WEST | CLOSED |
| DCH Range Officer 300 WEST | CLOSED |
| DCH Range Officer 400 WEST | CLOSED |
| DCH Range Officer 500 WEST | CLOSED |
| DCH REC Officer | CLOSED |
| E Dorm Patrol | James Schmitt |
| E Dorm Patrol | CLOSED |
| F Dorm Patrol | Kirsten Matchinis |
| F Dorm Patrol | CLOSED |
| G Dorm Patrol | Timothy Adams |
| G Dorm Patrol | CLOSED |
| ICH Range Officer | Mariah Clemons |
| ICH Range Officer | CLOSED |
| ICH Range Officer | CLOSED |
| ICH North Range Officer | Robben Kubsch |
| ICH North Range Officer | CLOSED |
| MSU Officer | Tiffany Swagerty |
| NSB Range Officer | Anita Blair |
| NSB Range Officer | CLOSED |
| NSB Range Officer | CLOSED |
| PCU Range Officer | Travis Terry |
| PCU Range Officer | CLOSED |
| PCU Range Officer | CLOSED |
| X Row Range Officer | Jeffery Springfield |
| Check Point 1 | Ramon Navarro |
| Check Point 7 | CLOSED |
| Gate 4 | John Gates |
| Information Desk | Andres Zaknoun |
| Information Desk | CLOSED |
| Information Desk | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room Shakedown | CLOSED |
| Master Location Officer | Katlynn Manns |
| Recreation | CLOSED |
| Recreation Gate | CLOSED |
| Education Gate | CLOSED |
| Key Control | Danielle Lhotak |
| Tower 1 | O Haas (12Hrs) |
| Tower 3 | Dale Muzik |
| Tower 4 | CLOSED |
| Tower 5 | Larry McGee |
| Tower 6 | Christopher West |
| Tower 8 | Darrell McCoy |
| Tower 9 | Jeffrey Martin |
| Tower 10 | CLOSED |
| Tower 11 | CLOSED |
| Tower 12 | Louis Dominguez |
| Perimeter | CLOSED |
| ISO Sergeant | Joshua Anthony |
| ISO Control | Doreen Kirby |
| ISO Security | Robert Jones |
| ISO Shakedown | CLOSED |
| ISO Visiting Room | CLOSED |
| ISO E2 | Jacob Walker |
| ISO E2 | CLOSED |
| ISO W1 | Joycelyn McGowan |
| ISO W1 | CLOSED |
| ISO W2 | Tonya Davis |
| ISO W2 | CLOSED |
| Armed Mobile Perimeter | Chris Smith (12 Hrs) |
| Trip Officer Franciscan 512 | James Malek |
| Trip Officer Franciscan | Douglas Baker |
| Trip Officer | CLOSED |
| Trip officer Franciscan 511 | Sgt. Michelle Lewis |
| Trip officer | Sgt. David Fredenburg |
| Trip Officer | CLOSED |
| Trip Officer | CLOSED |

**Shift**

| Post | Shift |
|---|---|
| OJT List | |
| Ellis | DCH Lott |
| Favela | DCH Lott |
| Kruper | |
| Orasco | info |
| Ramos | CCH Weldon |
| Tepia | CCH Weldon |
| Angerman | |
| Devine | |
| Lorek | |
| Sule-Odu | |
| Weldon | |
| Sizmore B | |
| Paton O | |
| Molchan J | |

**MISC**

| | |
|---|---|
| Joycelyn McGowan | arrived at not at all |
| Reese Mayernik | arrived at 9:00am |
| Lt. Dennis Koen | arrived at 6:00AM |
| Todd Kenton | arrived at 9:00AM |
| coleman | left at 10:00AM Fam emg |

**OTHER DUTIES ASSIGNED**

| Lunch | Dinner |
|---|---|
| Lt. Pauline Williams | Muhamad Ashy |
| Muhamad Ashy | Lt Cabanaw |
| Scott Batsel | Ofc Olawalie 3 |
| Lt Cabanaw | Mirich 3 |
| Lt Lagunas | Sgt Hudson 4 |
| | Atwood 2 |

**OVERTIME**

| | |
|---|---|
| Sgt Stacy | 3 Hrs Ops |
| Lt. C Maclin | 2 Hrs Yard |
| Stacy | 2 Hrs Perimeter |
| C West | 75 info |
| T Bailey | 3 info |
| R Leighner | 1.25 ICI |
| Ofc Muniz | 2 Hrs |
| ofc M Flores | 2 Hours |

**Daily Operations**

| QRT | Cell Extraction |
|---|---|
| Lt. D. Cabanaw | Ofc. Batsel |
| Lt. Dujuan Lott | Ofc. Lopez |
| Lt. Dennis Koen | Sgt. Wolford |
| Lt. Andres Lagunas | Sgt. Canchola |
| | Sgt. Bass |

| Weapons Team | |
|---|---|
| Sgt. Canchola | Lt. Cabanaw |
| Ofc. Batsel | SART |
| Ofc. Lopez | |
| Sgt. Wolford | |

| DIF | MIL |
|---|---|
| | Stephanny Salazar |

| STD/WC | FMLA |
|---|---|
| Nathan Sales (WC) | Sherita Powell |
| Peggy Emery | Sgt. Sherman Day |
| Sgt. Erica Hilliker | |

Trips Lt M Thompson — trips 3 hrs
ofc Camp — Trips 6 Hrs
Ofc Malloy — Trips 6 Hrs

| VACATION | PERSONAL |
|---|---|
| Cynthia Johnson | Kristi Escebedo 11.5 |
| Lt. Dujuan Lott | Lt. Dennis Koen 2 Hrs |
| John Ratkay | Reese Mayernik 3.5 |
| Lt. Aisha Winn | Anthony Washington 7.5 |

| TRAINING | SICK |
|---|---|
| | Lt. Andres Lagunas 3 hrs |
| | D Hawkins 7.5 (5&2) |
| | Hunter Hatfield 7.5 |
| | Katie Arrowsmith 7.5 |
| | Todd Kenton 3 Hrs |

| ON LOAN | COVID-19/ESPL |
|---|---|
| | Sgt. Robert Trieu |

**Unauthorized Leave**

| | |
|---|---|
| Dalton Peaks 11.5 | |
| Joycelyn McGowan 11.5 | |
| Hunter Hatfield 4 Hrs | |

**Post Color Key:**

GREEN = Cannot be closed at all

YELLOW = Can close w/ permission from Major

RED = Can be closed

Ex. 13

**Indiana State Prison**
**H-Group Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| **Ofc Zachnoun Trip frans.** | Supervisors On Duty (when consolidated) | 17 | 12 |
| **ofc D Baker Trip frans.** | Officers on Duty (See Note Below) | 90 | 39 |
| | Non-hired Supervisor positions | 0 | 2 |
| | Non-hired Officer positions | 0 | 45 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 4 |
| | Unauthorized Leave (UL) | 0 | 1 |
| | Called Off Sick/Personal | 0 | 3 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 0 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 1 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 0 |
| | Total (Should equal "Current Officers") | 107 | 107 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| Nunn, Austin (Commissary) | | |

sed posts(listed by Roster Number):
7.9.39.56.57.58.62.66.67.68.75.
76.77.78.80.82.84.86.88.89.91.9
4.95.97.98.102.105.106.109.110
.111.113.115.119.125.131.132.1
34.136.144.145.146.147.148

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | |
|---|---|
| **Capt C Tibbles** | **12/19/2022** |
| Shift Supervisor | Date: |

| **12/19/2022** | **Captain Bootz** | **12/19/2022** |
|---|---|---|
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden
Deputy Warden, Operations

| **Major Wardlow** | **12/19/2022** |
|---|---|
| Custody Supervisor | Date: |

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| Leithner (ICI) | Supervisors On Duty (when consolidated) | 16 | 15 |
| Sgt. Nelson check point 1 | Officers on Duty  (See Note Below) | 26 | 17 |
| | Non-hired Supervisor positions | 0 | 0 |
| | Non-hired Officer positions | 0 | 6 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 1 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 1 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 0 |
| | Military | 0 | 0 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 0 |
| | Total (Should equal "Current Officers") | 42 | 42 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| | | |

13.25.30.36.43.45.48.49.101.128.139

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once**

| **Capt tibbles** | **12/19/2022** |
|---|---|
| Shift Supervisor | Date: |
| **Captain Adam Bootz** | **12/19/2022** |
| Utility Captain | Date: |
| **Major Douglas Wardlow** | **12/19/2022** |
| Custody Supervisor | Date: |

**12/19/2022**
Effective Date of Roster

Cc:
Warden
Deputy Warden, Operations

Ex. 13

# INDIANA STATE PRISON

### P.M. SHIFT ROSTER  12.18.22  OT: 50Hrs

**SHIFT**

| Post | Name |
|---|---|
| Shift Supervisor | Capt. C. Gillespie |
| Asst. Shift Supervisor | Lt. L. Jones |
| DCH Lieutenant | Lt. Q. Livers |
| Control Sergeant | Sgt. E. Mayer |
| Main St. Check Pt. 2 | Sgt. B. Stovall |
| Main St. Check Pt. 4 | Closed |
| PDR Officer | Closed |
| ACH Sergeant | Closed |
| ACH Range Officer | Ofc. R. Williams |
| ACH Range Officer | Ofc. M. Caldwell |
| ACH Range Officer | Ofc. R. McCauley |
| ACH Range Officer | Closed |
| BCH Sergeant | Sgt. M. Mitchell |
| BCH Range Officer | Ofc. S. Robinson |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| CCH Sergeant | Sgt. D. Teague |
| CCH Range Officer | Ofc. D. Etheridge |
| CCH Range Officer | Ofc. C. Woolen |
| CCH Range Officer | Ofc. M. Meeks |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | Closed |
| DU Range Officer 200 EAST | Ofc. B. Gast |
| DU Range Officer 300 EAST | Ofc. K. Smith |
| DCH Range Officer 400 EAST | Ofc. O. Oyedeji |
| DCH Range Officer 500 EAST | Ofc. S. Allen |
| DCH Sergeant WEST | Closed |
| DCH Range Officer 100 WEST | Closed |
| DCH Range Officer 200 WEST | Closed |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | Ofc. P. Evans |
| E Dorm Patrol | Closed |
| F Dorm Patrol | Ofc. B. Fabunmi |
| F Dorm Patrol | Closed |
| G Dorm Patrol | Ofc. A. Taiwo |
| G Dorm Patrol | Closed |
| ICH Range Officer | Ofc. E. Jackson |
| ICH Range Officer | Closed |
| ICH Range Officer | Closed |
| ICH North Range Officer | Ofc. N. Thomas |
| ICH North Range Officer | Closed |
| MSU Officer | Ofc. F. Howard |
| NSB Range Officer | Ofc. C. Wofford |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Officer | Ofc. A. Dixon-Lee |
| PCU Range Officer | Closed |
| PCU Range Officer | Closed |
| X Row Range Officer | Ofc. M. Johnson |
| Check Point 1 | Ofc. T. Walden |
| Check Point 5 | Closed |
| Check Point 7 | Closed |
| Gate 4 | Ofc. E. Brown |
| Information Desk | Ofc. M. Miller |
| Information Desk | Closed |
| Information Desk | Closed |
| Medical Escort | Closed |
| Medical Escort | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Ofc. C. Small |
| Recreation | Closed |
| Recreation Gate | Closed |
| Education Gate/NSB | Closed |
| Key Control | Ofc C. McCormack |
| Tower 1 | Ofc. J. Jackson @ 7:00PM |
| Tower 3 | Ofc. S. Merrell |
| Tower 4 | Closed |
| Tower 5 | Ofc. A. Hicks |

**SHIFT**

| Post | Name |
|---|---|
| Tower 6 | Ofc. H. Mao |
| Tower 8 | Ofc. C. Russell |
| Tower 9 | Ofc. T. Triggs |
| Tower 10 | Closed |
| Tower 11 | Closed |
| Tower 12 | Ofc. L. Dominiguez 4.0 hrs |
| Perimeter | Closed |
| ISO Sergeant | Ofc. A. Milligan |
| ISO Control | Ofc. V. Gilyard 12.0 Hrs |
| ISO Security | Ofc. R. Glenn |
| ISO Shakedown | Closed |
| ISO Visiting room | Closed |
| ISO E2 | Ofc. J. Kaczmarek |
| ISO E2 | Closed |
| ISO W1 | Ofc. A. Abraham |
| ISO W1 | Closed |
| ISO W2 | Ofc. B. Green |
| ISO W2 | Closed |
| Armed Mobile Perimeter | Ofc. U. Stidham  12.0 hrs |
| Trip Officer | Ofc. D. Moore RM 512 |
| Trip Officer | Ofc. J. Maynard |
| Trip Officer | Ofc. A. Campos ER |
| Trip Officer | Ofc. M. Soley |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |

**MISC**

| | |
|---|---|
| Missed Roll Call | |

**OTHER DUTIES ASSIGNED**

| | |
|---|---|
| Ofc. B. Gast-PDR38 | |
| Ofc. C. Woolen-BCH | |
| Ofc. J. Jackson-PDR | |
| Sgt. Mitchell-PDR | |

**OVERTIME**

| | |
|---|---|
| Ofc. V. Gilyard 12.0 hrs | ofc. McGee3hrs |
| Ofc. U. Stidham  12.0 hrs | |
| Ofc. Hernandez 3.0 hrs | |
| Ofc. J. Malek 1.0 hrs | |
| Sgt. Neston1.5hrs | |
| Ofc. L. Dominiguez 4.0 hrs | |
| Sgt. B. Bradbury4hrs | |
| Ofc. T. Adams3.5hrs PDR | |
| Sgt. Arnold3hrs | |

**SHIFT Daily Operations**

| QRT | Cell Extraction |
|---|---|
| Sgt. M. Mitchell | Ofc. A. Milligan |
| Sgt. B. Stovall | Ofc. S. Merrell |
| Ofc. T. Walden | Ofc. T. Walden |
| Lt. L. Jones | Sgt. M. Mitchell |

| Weapons Team | |
|---|---|
| Ofc. A. Milligan | Sgt. B. Stovall/Lt. L. Jones |
| Ofc. S. Merrell | **SART** |
| Sgt. M. Mitchell | Ofc. T. Walden |
| Ofc. T. Walden | Ofc. C. McCormack |

| DIF | MIL |
|---|---|
| | Ofc. S. Brewer |

| STD/WC | FMLA |
|---|---|
| Ofc. B. Djuma | Ofc. K. Graves NPL |
| Sgt. A. Bauer | |

| VACATION | PERSONAL |
|---|---|
| Sgt. R. Heavilin | Ofc. J. Jackson 1.0 |
| Ofc. N. Mitchell | |
| Ofc. D. Surney | |

| TRAINING | SICK |
|---|---|
| Sgt. B. Bradbury-ESquad | Ofc. D. Snyder 11.50 |
| Ofc. R. Quinn-ESquad | |
| Ofc. Everage-ESquad | |
| Ofc. J. Saqui-ESquad | |

| ON LOAN | COVID-19/ESPL |
|---|---|
| Ofc. B. Dorre | Ofc. H. Hasza |
| | Ofc. M. Marthakis |

| Unauthorized Leave | |
|---|---|

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

## 12.18.22

### K-Group Roster Recapitulation Report

| Re-Assigned Staff |
| --- |
| Ofc. B. Gast-PDR36 |
| Ofc. C. Woolen-BCH |
| Ofc. J. Jackson-PDR |
| Sgt. Mitchell-PDR |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
| --- | --- | --- |
| Supervisors On Duty (when consolidated) | 10 | 8 |
| Officers on Duty (See Note Below) | 86 | 40 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 34 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 3 |
| Unauthorized Leave (UL) | 0 | 1 |
| Called Off Sick/Personal | 0 | 1 |
| Scheduled Sick/Personal | 0 | 2 |
| FMLA/Workman Comp | 0 | 3 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 4 |
| Military | 0 | 1 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 96 | 98 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

### Postions on Loan

| | | |
| --- | --- | --- |
| Dorre, Brittany (FTO Manager), | | |

Closed posts(listed by Roster Number):
05.26.27.57.58.59.63.69.83.85.87.89.90.95.96
.99.102.103.107.108.109.110.111.112.114.11
5.116. 119.120.
125.26.132.133.135.137.139.143.144.145.146
.147.148

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| Capt. C. Gillespie | 12.18.22 |
| --- | --- |
| Shift Supervisor | Date: |

| 12.18.22 | Capt. A. Bootz | 12.18.22 |
| --- | --- | --- |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden: R. Walden
Deputy Warden, Operations: J. Nowatzke

| Major D. Wardlow | 12.18.22 |
| --- | --- |
| Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

A.M. Shift Roster 12-18-22 OT 64

## 5&2 Staff

| Position | Name |
|---|---|
| Major | Maj. Douglas Wardlow |
| Utility Captain | Cpt. Adam Bootz |
| Shelter Captain | Cpt. Moses Itodo |
| P.D.R. Lieutenant | Lt. Pauline Williams |
| Zone Lieutenant ISO | Lt. Adrianne Ball |
| Zone Lieutenant DHB | Lt. Angel Castaneda |
| Zone Lieutenant Back Street | Lt. Chester Maclin |
| Master Location Sergeant | Sgt. Juante Collins |
| Northgate Sergeant | Sgt. Padrick Schmitt |
| Lock Shop Sergeant | Sgt. Timothy Reed |
| Armory Sergeant | Sgt. Alvaro Canchola |
| Mail Room Sergeant | Sgt. Timothy Nelson |
| Store Room Officer | Mercedes Trimble |
| Operations Sergeant | Sgt. Shanslee Stacy |
| Operations Officer | Tashia Bailey |
| Shakedown Sergeant | Sgt. Devin Wolford |
| Shakedown Officer | Closed |
| MSU Sergeant | Sgt. Stacy Wood |
| ISO Garden/ DOL Officer | Closed |
| Barbershop | Kevin Euler |
| DHB | Lacrese Smith |
| Screening | Chris Chambers |
| Screening | Cindy Travis |
| Industries Check Pt. | David Hawkins |
| Lock Shop Officer | Kenneth Osborne |
| Northgate Officer | Tim Tibbs |
| Property Room | Closed |
| Receiving/Offender Clothing | Cassandra Clouse |
| Recycle | Closed |
| Sanitation | Brian Otig |
| Sanitation Out | Thomas Frazier |
| Tool Control | Opal Flores |
| Tunnel | Scott Batsel |
| Tunnel | Moises Lopez-Jimenez |
| Vocational Education | Joyce Tillman |
| Yard | Anthony Washington |
| Checkpoint #5 | Kelle Arrowsmith |
| Medical Escort | Mike Raccio |
| Medical Escort | Closed |
| ISO Community Service | Robert Storey |
| Checkpoint #9 | Closed |
| Contractor Escort | Rodney Leithner |

| Position | Name |
|---|---|
| Shift Supervisor | Closed |
| Asst. Shift Supervisor | Lt. Darrell Draper |
| Zone Sgt. NSB/PCU/G/X-Row/ICH | Closed |
| Zone Lt ACH/E Dorm | Lt. Marcus Thompson |
| Zone Lt B/F Dorm | Lt. Shirley Rice |
| Zone Lieutenant CCH | Closed |
| Zone Lieutenant DCH | Lt. Vincent McCormick |
| Control Sergeant | Sgt. Wendell Springfield |
| Main St. Check Pt. 2 | Sgt. Kyrie Robinson |
| Main St. Check Pt.4 | Closed |
| PDR Sergeant | Sgt. Ernest Williams |
| PDR Officer | Closed |
| K-9 | Closed |
| K-9 Main Street | Ron Anderson |
| ACH Sergeant | Sgt. Theils Tyus |
| ACH Range Officer | Jaylon Singleton |
| ACH Range Officer | Airyah Ferguson |
| ACH Range Officer | Closed |
| ACH Range Officer | Closed |
| BCH Sergeant | Sgt. Nkechnere Ogunmusi |
| BCH Range Officer | Shawntay Gill |
| BCH Range Officer | Kolin Newcomb |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| CCH Sergeant | Sgt. Richard Arnold |
| CCH Range Officer | Thangerarine Kowar |
| CCH Range Officer | Kevin Cross |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | Sgt. Chris Frey |

## SHIFT

| Position | Name |
|---|---|
| DU Range Officer 200 EAST | Cody Proctor |
| DU Range Officer 300 EAST | Jellynn Mathey |
| DCH Range Officer 400 EAST | Paige Finch |
| DCH Range Officer 500 EAST | Stoker Lusby |
| DCH Sergeant  WEST | Sgt. Jose Zepeda |
| DCH Range Officer 100 WEST | Closed |
| DCH Range Officer 200 WEST | Closed |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | James Podgorney |
| E Dorm Patrol | Closed |
| F Dorm Patrol | Erica Hulett |
| F Dorm Patrol | Closed |
| G Dorm Patrol | Demetrius Rais |
| G Dorm Patrol | Closed |
| ICH Range Officer | Brenda Thompson |
| ICH Range Officer | Closed |
| ICH Range Officer | Closed |
| ICH North Range Officer | Allison Everly |
| ICH North Range Officer | Closed |
| MSU Officer | Karen Skaggs |
| NSB Range Officer | Nylah Patterson |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Seargent | Closed |
| PCU Range Officer | Nathaniel Gast |
| PCU Range Officer | Closed |
| X Row Range Officer | Jocelyn Hernandez |
| Check Point 1 | Chris Smith |
| Check Point 7 | Closed |
| Gate 4 | Christian Burnside |
| Information Desk | Kelly Everett |
| Information Desk | Izonia Chism |
| Information Desk | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Kandis Sankey |
| Recreation | Closed |
| Recreation Gate | Radtke |
| Education Gate | Closed |
| Key Control | Tiffany Lewis |
| Tower 1 | James Malek |
| Tower 3 | Keith Diakow |
| Tower 4 | Closed |
| Tower 5 | Larry McGee |
| Tower 6 | David Haas |
| Tower 8 | Scott Bos |
| Tower 9 | Ezachery Bailey |
| Tower 10 | Closed |
| Tower 11 | Closed |
| Tower 12 | Eric Prosser |
| Perimeter | Sgt. Darnell Bass |
| ISO Sergeant | Sgt. Jonlene Walton |
| ISO Control | Annie Thomas |
| ISO Security | Charles Harris |
| ISO Shakedown | Jacob Tawney |
| ISO Visiting Room | Closed |
| ISO E2 | Taloya Beck |
| ISO E2 | Closed |
| ISO W1 | Coby Camp |
| ISO W1 | Closed |
| ISO W2 | Michelle Hanley |
| ISO W2 | Closed |
| Armed Mobile Perimeter | Closed |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | Luciano Oliva   512 |
| Trip Officer | Joseph Kessler |

## Shift

| OJT | FTO |
|---|---|
| | Sgt. Mike Everett |
| | Sgt. Jose Zepeda |
| | Antonio Allmon |
| | Kyrie Robinson |
| | Darnell Crockett |
| | Brenda Thompson |
| | Kelly Everett |
| | Sgt. Jose Zepeda |
| | Lt. Rice |

### MISC

### OTHER DUTIES ASSIGNED

| | |
|---|---|
| Singleton | Shakedown/packing |
| Newcomb | Shakedown/packing |

### OVERTIME

| | |
|---|---|
| Radtke | 12hrs rec Gate |
| James Malek | 12hr T1 |
| Larry McGee | 12hrs T5 |
| Sgt. Darnell Bass | 8hr Per |
| Sgt. M. Mitchell | 4hrs Escort PDR |
| Ofc. H. Mao | 4hrs Per |
| Ofc. S. Robinson | 4hrs Escort PDR |
| Ofc. M. Caldwell | 4hrs Escort PDR |
| ofc. C. Wofford | 4hrs Escort PDR |

## Daily Operations

| QRT | Cell Extraction |
|---|---|
| Lt. Shirley Rice | Sgt. Jose Zepeda |
| Lt. Marcus Thompson | Ron Anderson |
| Sgt. Devin Wolford | Sgt. Devin Wolford |
| Sgt. Kyrie Robinson | Darnell Crockett |
| | Sgt. Kyrie Robinson til 8 |

| Weapons Team | SART |
|---|---|
| Sgt. Michael Everett | |
| Sgt. Richard Arnold | |
| Sgt. Jenlene Walton | |
| Ron Anderson | |

| DIF | MIL |
|---|---|

| STD/WC | FMLA |
|---|---|
| | Robert Doran |
| | Antonio Allmon |

| VACATION | PERSONAL |
|---|---|
| Cpt. Steven McCann | Derek Zaverl .50 |
| Lt. Michael Moon | |
| Sgt. Michael Everett | |
| Iona Horde | |
| Darnell Crockett | |

| TRAINING | SICK |
|---|---|
| | Sgt. Larry Piotrowski |
| | Molly Draper |
| | Derek Zaverl 11 |

| ON LOAN | COVID-19/ESPL |
|---|---|
| Kim Watkins-Bradley (LAW) | |
| Joshua Wallen (Griev) | Cole Hendryx |
| | Steve Bano |
| | Mark Stump 11.5 SK |

| Unauthorized Leave |
|---|

### Post Color Key:

GREEN = Okay to close post

YELLOW = Can close w/ permission from Major

RED = Do not close

Ex. 13

**Indiana State Prison**
**Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| Ofc. Anderson Shake Down |
| Sgt. Fry Shake down |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 13 |
| Officers on Duty  (See Note Below) | 90 | 38 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 41 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 5 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 3 |
| Scheduled Sick/Personal | 0 | 3 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 2 |
| Total (Should equal  "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | 0 | 0 |
| 5x2 Posts closed to meet minimum | 0 | 0 |

Closed posts(listed by Roster Number):
1,7,10,28,32,39,56,57,61,62,66,67,68,75,76
,77,78,79,80,82,84,86,88,89,91,94,95,96,98
,102,106,109,110,111,113,115,119,124,125
,132,134,136,138,141

| Postions on Loan | | |
|---|---|---|
| | | |
| | | |
| | | |

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required**

| | |
|---|---|
| **Lt. Darrell Draper** | **12/18/2022** |
| Shift Supervisor | Date: |

| | | |
|---|---|---|
| **12/18/2022** | **Capt. Adams Bootz** | **12/18/2022** |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden
Deputy Warden, Operations

| | |
|---|---|
| **Major Douglas Wardlow** | **12/18/2022** |
| Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

## P.M. SHIFT ROSTER  12.17.22  OT:  57 Hrs

### SHIFT

| Post | Name |
|------|------|
| SNR Supervisor | Capt. C. Gillespie |
| Asst. Shift Supervisor | Lt. L. Jones |
| DCH Lieutenant | Lt. Q. Livers |
| Control Sergeant | Sgt. E. Mayer |
| Main St. Check Pt. 2 | Sgt. B. Stovall |
| Main St. Check Pt. 4 | Closed |
| PDR Officer | Closed |
| ACH Sergeant | Closed |
| ACH Range Officer | Ofc. R. Williams |
| ACH Range Officer | Ofc. M. Caldwell |
| ACH Range Officer | Ofc. R. McCauley |
| ACH Range Officer | Closed |
| BCH Sergeant | Sgt. M. Mitchell |
| BCH Range Officer | Ofc. S. Robinson |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| CCH Sergeant | Sgt. D. Teague |
| CCH Range Officer | Ofc. D. Etheridge |
| CCH Range Officer | Ofc. C. Woolen |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | Closed |
| DU Range Officer 200 EAST | Ofc. C. Wofford |
| DU Range Officer 300 EAST | Ofc. B. Gast |
| DCH Range Officer 400 EAST | Ofc. K. Smith |
| DCH Range Officer 600 EAST | Ofc. O. Oyedeji |
| DCH Sergeant WEST | Closed |
| DCH Range Officer 100 WEST | Closed |
| DCH Range Officer 200 WEST | Closed |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | Ofc. P. Evans |
| E Dorm Patrol | Ofc. M. Johnson |
| F Dorm Patrol | Ofc. B. Fabunmi |
| F Dorm Patrol | Closed |
| G Dorm Patrol | Ofc. A. Taiwo |
| G Dorm Patrol | Closed |
| ICH Range Officer | Ofc. E. Jackson |
| ICH Range Officer | Closed |
| ICH Range Officer | Closed |
| ICH North Range Officer | Ofc. N. Thomas |
| ICH North Range Officer | Closed |
| MSU Officer | Ofc. F. Howard |
| NSB Range Officer | Ofc. P. Duncan 12.0 Hrs |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Officer | Ofc. A. Dixon-Lee |
| PCU Range Officer | Closed |
| PCU Range Officer | Closed |
| X Row Range Officer | Ofc. D. Surney |
| Check Point 1 | Ofc. T. Triggs |
| Check Point 5 | Closed |
| Check Point 7 | Closed |
| Gate 4 | Ofc. E. Brown |
| Information Desk | Ofc. M. Miller |
| Information Desk | Closed |
| Information Desk | Closed |
| Medical Escort | Closed |
| Medical Escort | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Ofc. C. Small |
| Recreation | Closed |
| Recreation Gate | Closed |
| Education Gate/NSB | Closed |
| Key Control | Ofc C. McCormack |
| Tower 1 | Ofc. J. Jackson |
| Tower 3 | Ofc. D. Snyder |
| Tower 4 | Closed |
| Tower 5 | Ofc. S. Merrell |

### SHIFT

| Post | Name |
|------|------|
| Tower 6 | Ofc. C. West 12.0 hrs |
| Tower 8 | Ofc. C. Russell |
| Tower 9 | Ofc. H. Mao |
| Tower 10 | Closed |
| Tower 11 | Closed |
| Tower 12 | Closed |
| Perimeter | Ofc. T. Walden |
| ISO Sergeant | Ofc. A. Milligan |
| ISO Control | Ofc. V. Gilyard 12.0 Hrs |
| ISO Security | Ofc. R. Glenn |
| ISO Shakedown | Closed |
| ISO Visiting room | Closed |
| ISO E2 | Ofc. J. Kaczmarek |
| ISO E2 | Closed |
| ISO W1 | Ofc. A. Abraham |
| ISO W1 | Closed |
| ISO W2 | Ofc. B. Green |
| ISO W2 | Closed |
| Armed Mobile Perimeter | Closed |
| Trip Officer | Ofc. D. Moore RM 612 |
| Trip Officer | Ofc. I. Olawole 12.0 Hrs |
| Trip Officer | Ofc. A. Campos RM ER |
| Trip Officer | Ofc. J. Maynard |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |

### MISC

Missed Roll Call

### OTHER DUTIES ASSIGNED

- Ofc. B. Gast-PDR36
- Ofc. J. Maynard packing
- Ofc. A. Campos packing
- Ofc. R. McCauley CCH showers

### OVERTIME

- Ofc. P. Duncan 12.0 Hrs
- Ofc. V. Gilyard 12.0 Hrs
- Ofc. C. West 12.0 hrs
- Ofc. Thompson2hrs ICH
- Ofc. I. Olawole 12.0 Hrs
- ofc. Prosser4tirstwt 12
- Lt. Rice3hrs PDR

### SHIFT Daily Operations

| QRT | Cell Extraction |
|-----|-----------------|
| Sgt. M. Mitchell | Sgt. B. Stovall |
| Sgt. B. Stovall | Ofc. A. Milligan |
| Ofc. T. Walden | Ofc. J. Saqui |
| Lt. L. Jones | Sgt. M. Mitchell |

| Weapons Team | Lt. L. Jones/Lt. Q. Livers |
|--------------|----------------------------|
| Ofc. A. Milligan | SART |
| Ofc. S. Merrell | Ofc. T. Walden |
| Sgt. M. Mitchell | Ofc. C. McCormack |
| Ofc. T. Walden | |

| DIF | MIL |
|-----|-----|
| | Ofc. S. Brewer |

| STD/WC | FMLA |
|--------|------|
| Ofc. B. Djuma | |
| Sgt. A. Bauer | |

| VACATION | PERSONAL |
|----------|----------|
| Sgt. R. Heavlin | Ofc. M. Miller 3.0 Hrs |
| Ofc. N. Mitchell | Ofc. A. Hicks .50 Hrs |
| Ofc. M. Soley | |
| Ofc. M. Meeks | |

| TRAINING | SICK |
|----------|------|
| Sgt. B. Bradbury | Ofc. K. Graves 11.50 Hrs |
| Ofc. R. Quinn | Ofc. A. Hicks 11.0 Hrs |
| Ofc. Everage | |
| Ofc. J. Saqui | |

| ON LOAN | COVID-19/ESPL |
|---------|---------------|
| Ofc. B. Dorre | Ofc. H. Hasza |

### Unauthorized Leave

Ofc. M. Marthakis

### Post Color Key:

RED = Okay to close post
YELLOW = Can close w/ permission from Major
[ ] = Cannot close

Ex. 13

## 12.17.22

### K-Group Roster Recapitulation Report

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| Ofc. B. Gast-PDR36 | Supervisors On Duty (when consolidated) | 10 | 7 |
| Ofc. J. Maynard packing | Officers on Duty (See Note Below) | 86 | 40 |
| Ofc. A. Campos packing | Non-hired Supervisor positions | 0 | 0 |
| Ofc. R. McCauley CCH showers | Non-hired Officer positions | 0 | 34 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 4 |
| | Unauthorized Leave (UL) | 0 | 1 |
| | Called Off Sick/Personal | 0 | 2 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 2 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 4 |
| | Military | 0 | 1 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 1 |
| | Total (Should equal "Current Officers") | 96 | 96 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

#### Postions on Loan

| | | |
|---|---|---|
| Dorre, Brittany (FTO Manager), | | |

Closed posts(listed by Roster Number):
05.26.27.57.58.59.63.69.83.85.87.89.90.95.96
.99.102.103.107.108.109.110.111.112.114.11
5.116. 119.120.
125.26.132.133.135.137.139.143.144.145.146
.147.148

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| | |
|---|---|
| **Capt. C. Gillespie** | **12.17.22** |
| Shift Supervisor | Date: |

| | | |
|---|---|---|
| **12.17.22** | **Capt. A. Bootz** | **12.17.22** |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden: R. Walden

| | |
|---|---|
| **Major D. Wardlow** | **12.17.22** |
| Custody Supervisor | Date: |

Deputy Warden, Operations: J. Nowatzke

Ex. 13

# INDIANA STATE PRISON

A.M. Shift Roster 12-17-22

## 5&2 Staff

| Position | Name |
|---|---|
| Major | Closed |
| Utility Captain | Closed |
| Shelter Captain | Closed |
| P.D.R. Lieutenant | Closed |
| Zone Lieutenant ISO | Closed |
| Zone Lieutenant DHB | Closed |
| Zone Lieutenant Back Street | Closed |
| Master Location Sergeant | Closed |
| Northgate Sergeant | Closed |
| Lock Shop Sergeant | Closed |
| Armory Sergeant | Closed |
| Mail Room Sergeant | Closed |
| Store Room Officer | Closed |
| Operations Sergeant | Closed |
| Operations Officer | Closed |
| Shakedown Sergeant | Closed |
| Shakedown Officer | Closed |
| MSU Sergeant | Closed |
| ISO Garden/ DOL Officer | Closed |
| Barbershop | Closed |
| DHB | Closed |
| Screening | Closed |
| Screening | Closed |
| Industries Check Pt. | Closed |
| Lock Shop Officer | Closed |
| Northgate Officer | Closed |
| Property Room | Closed |
| Receiving/Offender Clothing | Closed |
| Recycle | Closed |
| Sanitation | Closed |
| Sanitation Out | Closed |
| Tool Control | Closed |
| Tunnel | Closed |
| Tunnel | Closed |
| Vocational Education | Closed |
| Yard | Closed |
| Checkpoint #5 | Closed |
| Medical Escort | Closed |
| Medical Escort | Closed |
| ISO Community Service | Closed |
| Checkpoint #9 | Closed |
| Contractor Escort | Closed |

| Position | Name |
|---|---|
| Shift Supervisor | Cpt. Steven McCann |
| Asst. Shift Supervisor | Lt. Darrell Draper |
| Zone Sgt. NSB/PCU/G/X-Row/ICH | Sgt. Ernest Williams |
| Zone Lt ACH/E Dorm | Lt. Marcus Thompson |
| Zone Lt B/F Dorm | Lt. Shirley Rice |
| Zone Lieutenant CCH | Lt. Michael Moon |
| Zone Lieutenant DCH | Lt. Vincent McCormick |
| Control Sergeant | Sgt. Wendell Springfield |
| Main St. Check Pt. 2 | Sgt. Larry Pietrrowski |
| Main St. Check Pt.4 | Sgt. Kyrle Robinson |
| PDR Sergeant | Sgt. Michael Everett |
| PDR Officer | Joseph Kessler |
| K-9 | Closed |
| K-9 Main Street | Ron Anderson |
| ACH Sergeant | Sgt. Thetis Tyus |
| ACH Range Officer | Jaylen Singleton |
| ACH Range Officer | Jacob Tawney |
| ACH Range Officer | Closed |
| ACH Range Officer | Closed |
| BCH Sergeant | Sgt. Nkechnere Ogunmusi |
| BCH Range Officer | Shawntay Gill |
| BCH Range Officer | Coby Camp @12p |
| BCH Range Officer | Closed |
| BCH Range Officer | Closed |
| CCH Sergeant | Closed |
| CCH Range Officer | Darnell Crockett |
| CCH Range Officer | Kevin Cross |
| CCH Range Officer | Thangerarine Kowar |
| CCH Range Officer | Closed |
| CCH Range Officer | Closed |
| DU Sergeant 100 EAST | Sgt. Chris Frey |

## SHIFT

| Position | Name |
|---|---|
| DU Range Officer 200 EAST | Cody Proctor |
| DU Range Officer 300 EAST | Jeilynn Mathey |
| DCH Range Officer 400 EAST | Closed |
| DCH Range Officer 500 EAST | Stoker Lusby |
| DCH Sergeant  WEST | Sgt. Jose Zepeda |
| DCH Range Officer 100 WEST | Closed |
| DCH Range Officer 200 WEST | Closed |
| DCH Range Officer 300 WEST | Closed |
| DCH Range Officer 400 WEST | Closed |
| DCH Range Officer 500 WEST | Closed |
| DCH REC Officer | Closed |
| E Dorm Patrol | Charles Harris |
| E Dorm Patrol | Closed |
| F Dorm Patrol | Erica Hulett |
| F Dorm Patrol | Closed |
| G Dorm Patrol | Closed |
| G Dorm Patrol | Cynthia Edwards |
| ICH Range Officer | Brenda Thompson |
| ICH Range Officer | Closed |
| ICH Range Officer | Closed |
| ICH North Range Officer | Allison Everly |
| ICH North Range Officer | Closed |
| MSU Officer | Karen Skaggs |
| NSB Range Officer | Nylah Patterson |
| NSB Range Officer | Closed |
| NSB Range Officer | Closed |
| PCU Range Seargent | Closed |
| PCU Range Officer | Molly Draper |
| PCU Range Officer | Closed |
| X Row Range Officer | Jocelyn Hernandez |
| Check Point 1 | Chris Smith |
| Check Point 7 | Closed |
| Gate 4 | Christian Burnside |
| Information Desk | Kelley Everett |
| Information Desk | David Haas |
| Information Desk | Closed |
| Visiting Room | Closed |
| Visiting Room | Closed |
| Visiting Room Shakedown | Closed |
| Master Location Officer | Kandis Sankey |
| Recreation | Closed |
| Recreation Gate | Closed |
| Education Gate | Closed |
| Key Control | Tiffany Lewis |
| Tower 1 | James Malek |
| Tower 3 | Keith Olakow |
| Tower 4 | Closed |
| Tower 5 | Scott Bos |
| Tower 6 | Izonia Chism |
| Tower 8 | Jeffrey Martin |
| Tower 9 | Ezachery Bailey |
| Tower 10 | Closed |
| Tower 11 | Closed |
| Tower 12 | Erla Prosser |
| Perimeter | Sgt. David Fredinburg |
| ISO Sergeant | Sgt. Jenlene Walton |
| ISO Control | Annie Thomas |
| ISO Security | Nathaniel Gast |
| ISO Shakedown | Derek Zaveri |
| ISO Visiting Room | Closed |
| ISO E2 | Taleya Beck |
| ISO E2 | Closed |
| ISO W1 | Iona Horde |
| ISO W1 | Closed |
| ISO W2 | Michelle Hanley |
| ISO W2 | Closed |
| Armed Mobile Perimeter | Closed |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | |
| Trip Officer | James Podgorney 511 |
| Trip Officer | Demetrius Rais 511 |
| Trip Officer | Luciano Oliva  512 |
| Trip Officer | Kolin Newcomb  512 |

## Shift

| OJT | FTO |
|---|---|
| | Sgt. Mike Everett PDR |
| | Sgt. Jose Zepeda DCH |
| | Antonio Allmon  ACH |
| | Kyrie Robinson  CK PT 4 |
| | Darnell Crockett CCH |
| | Brenda Thompson ICH |
| | Kelly Everett INFO |
| | Sgt. Jose Zepeda  DCH |
| | Lt. Rice  BCH |

### MISC

### OTHER DUTIES ASSIGNED

| | |
|---|---|
| Sgt. Everett | PDR |
| J. Kessler | PDR |
| Sgt. Williams | PDR |
| T. Kowsr | PDR |
| R. Anderson | PDR |
| | PDR |
| | PDR |
| | PDR |

### OVERTIME

| | |
|---|---|
| Radkey | 12hrs rec gate/PDR |
| Sgt. Fredinberg | 12hrs Perimeter |
| J. Malek | 12hrs TWR 1 |
| J. Martin | 12hrs TWR 8 |
| C. Edwards | 12hrs G Unit |

## Daily Operations

| QRT | Cell Extraction |
|---|---|
| Lt. Shirley Rice | Sgt. Jose Zepeda |
| Lt. Marcus Thompson | Ron Anderson |
| Sgt. Devin Wolford | Sgt. Devin Wolford |
| Sgt. Kyrie Robinson | Darnell Crockett |
| | Sgt. Kyrie Robinson til 8 |

| Weapons Team | SART |
|---|---|
| Sgt. Michael Everett | |
| Sgt. Richard Arnold | |
| Sgt. Jenlene Walton | |
| Ron Anderson | |

| DIF | MIL |
|---|---|
| Sgt. Juanie Collins | |

| STD/WC | FMLA |
|---|---|
| | Robert Doren |
| | Antonio Allmon |

| VACATION | PERSONAL |
|---|---|
| Ferguson | Coby Camp 6.0 |
| Arnold | |

| TRAINING | SICK |
|---|---|

| ON LOAN | COVID-19/ESPL |
|---|---|
| Kim Watkins-Bradley (LAW) | Paige Finch |
| Joshua Wafen (Griev) | Cole Hendryx |
| | Steve Bane |
| | Mark Stump |

### Unauthorized Leave

| | |
|---|---|

---

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

**Indiana State Prison**
**I-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 17 |
| Officers on Duty (See Note Below) | 90 | 41 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 41 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 0 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 0 |
| Scheduled Sick/Personal | 0 | 4 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 2 |
| Total (Should equal "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

Closed posts(listed by Roster Number):
11,39,53,57,58,62,63,67,68,75,76,77,78,79,80
,82,84,86,88,89,90,94,95,96,98,102,106,
109,110,111,115,124,132,134,136,138

**Postions on Loan**

| | | |
|---|---|---|
| Wallen, Joshua (Grevance) & Watkins, Bradley, Kim (ISO-Sant/Law Lib) | | |

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

**Capt. S. McCann** — **12/17/2022**
Shift Supervisor — Date:

**12/17/2022**
Effective Date of Roster
Cc:
Warden
Deputy Warden, Operations

**Capt. A. Bootz** — **12/17/2022**
Utility Captain — Date:

**Major D. Wardlow** — **12/17/2022**
Custody Supervisor — Date:

Ex. 13

# INDIANA STATE PRISON

## P.M. SHIFT ROSTER  12.16.22  OT:  43 Hrs

| ### | Q | H | Post | Name | # | Q | H | Post | Name | # | Q | H | Post | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **SHIFT** | | | | | **SHIFT** | | | | | **SHIFT** | |
| | | | Shift Supervisor | Capt. C. Gillespie | | | | Tower 8 | Ofc. C. West 12.0 hrs | | | | | |
| | | | Asst. Shift Supervisor | Lt. L. Jones | | | | Tower 8 | Ofc. C. Russell | | | | | |
| | | | DCH Lieutenant | Lt. Q. Livers | | | | Tower 9 | Ofc. H. Mao | | | | | |
| | | | Control Sergeant | Sgt. E. Mayer | | | | Tower 10 | Closed | | | | | |
| 27 | | | Main St. Check Pt. 2 | Sgt. B. Bradbury | | | | Tower 11 | Closed | | | | | |
| | | | Main St. Check Pt. 4 | Sgt. R. Heavilin | | | | Tower 12 | Closed | | | | | |
| 32 | | | PDR Officer | Closed | | | | Perimeter | Ofc. T. Walden | | | | | |
| | | | ACH Sergeant | Closed | | | | ISO Sergeant | Ofc. A. Milligan | | | | | |
| | | | ACH Range Officer | Sgt. B. Stovall | | | | ISO Control | Ofc. V. Gilyard 12.0 Hrs | | | | | |
| | | | ACH Range Officer | Ofc. R. Williams | | | | ISO Security | Closed | | | | | |
| 56 | | | ACH Range Officer | Ofc. M. Caldwell | | | | ISO Shakedown | Closed | | | | | |
| | | | ACH Range Officer | Closed | | | | ISO Visiting room | Closed | | | | | |
| | | | BCH Sergeant | Closed | | | | ISO E2 | Ofc. M. Soley | | | | | |
| | | | BCH Range Officer | Ofc. S. Robinson | | | | ISO E2 | Closed | | | | | |
| | | | BCH Range Officer | Ofc. C. Wofford | | | | ISO W1 | Ofc. J. Kaczmarek | | | | | |
| 61 | | | BCH Range Officer | Ofc. R. McCauley | | | | ISO W1 | Closed | | | | | |
| | | | BCH Range Officer | Closed | | | | ISO W2 | Ofc. B. Green | | | | | |
| | | | CCH Sergeant | Sgt. D. Teague | | | | ISO W2 | Closed | | | | | |
| | | | CCH Range Officer | Ofc. C. Woolen | | | | Armed Mobile Perimeter | Ofc. D. Hernandez 3.0 hrs | | | | | |
| | | | CCH Range Officer | Ofc. D. Etheridge | | | | Trip Officer | Ofc. A. CamposRM 512 | | | | | |
| 66 | | | CCH Range Officer | Ofc. S. Merrell | | | | Trip Officer | Ofc. A. Abraham | | | | | |
| 67 | | | CCH Range Officer | Closed | | | | Trip Officer | Ofc. D. Moore RM 511 | | | | | |
| | | | CCH Range Officer | Closed | | | | Trip Officer | Ofc. J. Maynard | | | | | |
| | | | DU Sergeant 100 EAST | Closed | | | | Trip Officer | | | | | | |
| | | | DU Range Officer 200 EAST | Ofc. J. Saqui | | | | Trip Officer | | | | | | |
| | | | DU Range Officer 300 EAST | Ofc. R. Quinn | | | | Trip Officer | | | | | | |
| | | | DCH Range Officer 400 EAST | Ofc. B. Gast | | | | Trip Officer | | | | | | |
| | | | DCH Range Officer 500 EAST | Ofc. K. Smith | | | | | | | | | | |
| | | | DCH Sergeant WEST | Ofc. Everage | | | | | | | | | | |
| | | | DCH Range Officer 100 WEST | Ofc. O. Oyedeji | | | | | | | | | | |
| | | | DCH Range Officer 200 WEST | Closed | | | | | | | | | | |
| | | | DCH Range Officer 300 WEST | Closed | | | | | | | | | | |
| | | | DCH Range Officer 400 WEST | Closed | | | | | | | | | | |
| | | | DCH Range Officer 500 WEST | Closed | | | | | | | | | | |
| | | | DCH REC Officer | Closed | | | | | | | | | | |
| | | | E Dorm Patrol | Ofc. P. Evans | | | | | | | | | | |
| 82 | | | E Dorm Patrol | Ofc. M. Johnson | | | | | | | | | | |
| | | | F Dorm Patrol | Ofc. B. Fabunmi | | | | | | | | | | |
| 84 | | | F Dorm Patrol | Closed | | | | | | | | | | |
| | | | G Dorm Patrol | Ofc. A. Taiwo | | | | | | | | | | |
| | | | G Dorm Patrol | Closed | | | | | | | | | | |
| | | | ICH Range Officer | Ofc. E. Jackson | | | | | | | | | | |
| 88 | | | ICH Range Officer | Closed | | | | | | | | | | |
| | | | ICH Range Officer | Closed | | | | | | | | | | |
| | | | ICH North Range Officer | Ofc. N. Thomas | | | | | | | | | | |
| 91 | | | ICH North Range Officer | Closed | | | | | | | | | | |
| 92 | | | MSU Officer | Ofc. F. Howard | | | | | | | | | | |
| | | | NSB Range Officer | Ofc. P. Duncan 12.0 Hrs | | | | | | | | | | |
| 94 | | | NSB Range Officer | Closed | | | | | | | | | | |
| | | | NSB Range Officer | Closed | | | | | | | | | | |
| | | | PCU Range Officer | Ofc. A. Dixon-Lee | | | | | | | | | | |
| | | | PCU Range Officer | Closed | | | | | | | | | | |
| | | | PCU Range Officer | Closed | | | | | | | | | | |
| | | | X Row Range Officer | Ofc. D. Surney | | | | | | | | | | |
| | | | Check Point 1 | Ofc. T. Triggs | | | | | | | | | | |
| | | | Check Point 6 | Closed | | | | | | | | | | |
| | | | Check Point 7 | Closed | | | | | | | | | | |
| | | | Gate 4 | Ofc. E. Brown | | | | | | | | | | |
| | | | Information Desk | Ofc. R. Glenn | | | | | | | | | | |
| | | | Information Desk | Ofc. M. Miller | | | | | | | | | | |
| | | | Information Desk | Closed | | | | | | | | | | |
| | | | Medical Escort | Closed | | | | | | | | | | |
| | | | Medical Escort | Closed | | | | | | | | | | |
| | | | Visiting Room | Closed | | | | | | | | | | |
| | | | Visiting Room | Closed | | | | | | | | | | |
| | | | Visiting Room Shakedown | Closed | | | | | | | | | | |
| | | | Master Location Officer | Ofc. C. Small | | | | | | | | | | |
| | | | Recreation | Closed | | | | | | | | | | |
| | | | Recreation Gate | Closed | | | | | | | | | | |
| 115 | | | Education Gate/NSB | Closed | | | | | | | | | | |
| | | | Key Control | Ofc C. McCormack | | | | | | | | | | |
| | | | Tower 1 | Ofc. J. Jackson | | | | | | | | | | |
| | | | Tower 3 | Ofc. D. Snyder | | | | | | | | | | |
| | | | Tower 4 | Closed | | | | | | | | | | |
| | | | Tower 5 | Ofc. A. Hicks | | | | | | | | | | |

### MISC

Missed Roll Call

### OTHER DUTIES ASSIGNED

| Post | Name |
|---|---|
| Ofc. B. Gast-PDR36 | |
| Ofc. C. Wofford-PDR | |
| Ofc. E. Jackson-PDR | |
| Ofc. S. Merrell twr12 | |
| Sgt. B. Stovall -PDR | |
| Sgt. R. Heavilin-PDR | |
| Ofc. K. Smith-PDR | |

### OVERTIME

| | |
|---|---|
| Ofc. P. Duncan 12.0 Hrs | |
| Ofc. V. Gilyard 12.0 Hrs | |
| Ofc. D. Hernandez 3.0 hrs | |
| Ofc. Thompson4hs ICH | |
| Ofc. C. West 12.0 hrs | |

### SHIFT Daily Operations

| QRT | Cell Extraction |
|---|---|
| Sgt. B. Bradbury | Sgt. B. Stovall |
| Sgt. B. Stovall | Ofc. A. Milligan |
| Ofc. J. Saqui | Ofc. R. Quinn |
| Ofc. R. Quinn | Ofc. J. Saqui |

| Weapons Team | |
|---|---|
| Lt. L. Jones | SART |
| Ofc. A. Milligan | Ofc. T. Walden |
| Ofc. S. Merrell | Ofc. C. McCormack |
| Ofc. T. Walden | |

| DIF | MIL |
|---|---|
| | Ofc. S. Brewer |

| STD/WC | FMLA |
|---|---|
| Ofc. B. Djuma | |
| Sgt. A. Bauer | |

| VACATION | PERSONAL |
|---|---|
| Ofc. M. Meeks | Ofc. M. Miller 5.0 Hrs |
| Ofc. N. Mitchell | |

| TRAINING | SICK |
|---|---|
| Sgt. M. Mitchell | Ofc. K. Graves |

| ON LOAN | COVID-19/ESPL |
|---|---|
| Ofc. B. Dorre | Ofc. H. Hasza |

| Unauthorized Leave | |
|---|---|
| Ofc. M. Marthakis | |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

## 12.16.22

### K-Group Roster Recapitulation Report

| Re-Assigned Staff | | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|---|
| Ofc. B. Gast-PDR36 | | Supervisors On Duty (when consolidated) | 10 | 8 |
| Ofc. C. Wofford-PDR | | Officers on Duty  (See Note Below) | 86 | 45 |
| Ofc. E. Jackson-PDR | | Non-hired Supervisor positions | 0 | 0 |
| Ofc. S. Merrell twr12 | | Non-hired Officer positions | 0 | 34 |
| Sgt. B. Stovall -PDR | | Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| Sgt. R. Heavilin-PDR | | Unauthorized Leave (UL) | 0 | 1 |
| Ofc. K. Smith-PDR | | Called Off Sick/Personal | 0 | 1 |
| | | Scheduled Sick/Personal | 0 | 0 |
| | | FMLA/Workman Comp | 0 | 2 |
| | | Short Term Disability | 0 | 0 |
| | | Training (In-Service, Squad, etc) | 0 | 1 |
| | | Military | 0 | 1 |
| | | Special Assignment | 0 | 0 |
| | | Loaned Positions | 0 | 1 |
| | | Total (Should equal "Current Officers") | 96 | 96 |
| | | Officers needed for Overtime to meet minimum | | 0 |
| | | 5x2 Posts closed to meet minimum | | 0 |

#### Postions on Loan

| | | |
|---|---|---|
| Dorre, Brittany (FTO Manager), | | |

Closed posts(listed by Roster Number):
05.26.27.57.58.59.63.69.83.85.87.89.90.95.96
.99.102.103.107.108.109.110.111.112.114.11
5.116. 119.120.
125.26.132.133.135.137.139.143.144.145.146
.147.148

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| **Capt. C. Gillespie** | **12.16.22** |
|---|---|
| Shift Supervisor | Date: |

| **12.16.22** | **Capt. A. Bootz** | **12.16.22** |
|---|---|---|
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden: R. Walden

Deputy Warden, Operations: J. Nowatzke

| **Major D. Wardlow** | **12.16.22** |
|---|---|
| Custody Supervisor | Date: |

Ex. 13

# INDIANA STATE PRISON

A.M. Shift Roster 12-16-22

| 6&2 Staff | | | SHIFT | | | Shift | | | Daily Operations | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OJT | FTO | | QRT | Cell Extraction |
| Major | Maj. Douglas Wardlow | | DU Range Officer 200 EAST | Cody Proctor | | | Sgt. Mike Everett PDR | | Lt. Shirley Rice | Sgt. Jose Zepeda |
| Utility Captain | Cpt. Adam Bootz | | DU Range Officer 300 EAST | Jellynn Mathey | | | Sgt. Jose Zepeda DCH | | Antonio Allmon ACH | Ron Anderson |
| Shelter Captain | Cpt. Moses Ilodo | | DCH Range Officer 400 EAST | Closed | | | Sgt. Jose Zepeda DCH | | Kyrie Robinson CK PT 4 | Sgt. Devin Wolford |
| P.D.R. Lieutenant | Lt. Pauline Williams | | DCH Range Officer 500 EAST | Stoker Lusby | | | Darnell Crockett CCH | | Sgt. Kyrie Robinson | Darnell Crockett |
| Zone Lieutenant ISO | Lt. Adrianne Ball | | DCH Sergeant WEST | Sgt. Jose Zepeda | | | Brenda Thompson ICH | | | Sgt. Kyrie Robinson til 8 |
| Zone Lieutenant DHB | Lt. Angel Castaneda | | DCH Range Officer 100 WEST | Closed | | | Kelly Everett INFO | | Weapons Team | |
| Zone Lieutenant Back Street | Lt. Chester Maclin | | DCH Range Officer 200 WEST | Closed | | | | | Sgt. Michael Everett | SART |
| Master Location Sergeant | Closed | | DCH Range Officer 300 WEST | Closed | | | Sgt. Jose Zepeda DCH | | Sgt. Richard Arnold | |
| Northgate Sergeant | Sgt. Padrick Schmitt | | DCH Range Officer 400 WEST | Closed | | | Lt. Rice BCH | | Sgt. Jenlene Walton | |
| Lock Shop Sergeant | Sgt. Timothy Reed | | DCH Range Officer 500 WEST | Closed | | | | | Ron Anderson | |
| Armory Sergeant | Sgt. Alvaro Canchola | | DCH REC Officer | Closed | | | | | DIF | MIL |
| Mail Room Sergeant | Sgt. Timothy Nelson | | E Dorm Patrol | Airyah Ferguson | | | | | Sgt. Juante Collins | |
| Store Room Officer | Mercedes Trimble | | E Dorm Patrol | Closed | | | | | | |
| Operations Sergeant | Sgt. Shanalee Stacy | | F Dorm Patrol | Erica Hulett | | | | | | |
| Operations Officer | Tashia Bailey | | F Dorm Patrol | Closed | | | | | | |
| Shakedown Sergeant | Sgt. Devin Wolford | | G Dorm Patrol | Closed | | | | | | |
| Shakedown Officer | Closed | | G Dorm Patrol | Derek Zaveri | | | | | | |
| MSU Sergeant | Sgt. Stacy Wood | | ICH Range Officer | Brenda Thompson | | | MISC | | | |
| ISO Garden/ DOL Officer | Closed | | ICH Range Officer | James Podgorny TRIP | | | | | | |
| Barbershop | Kevin Euler | | ICH Range Officer | Closed | | | | | | |
| DHB | Lacrese Smith | | ICH North Range Officer | David Haas | | | | | | |
| Screening | Chris Chambers | | ICH North Range Officer | Closed | | | | | STD/WC | FMLA |
| Screening | Cindy Travis | | MSU Officer | Karen Skaggs | | | | | | Robert Doran |
| Industries Check Pt. | David Hawkins | | NSB Range Officer | Nylah Patterson | | | | | | Antonio Allmon |
| Lock Shop Officer | Kenneth Osborne | | NSB Range Officer | Closed | | | | | | |
| Northgate Officer | Tim Tibbs TRIP | | NSB Range Officer | Closed | | | | | | |
| Property Room | Closed | | PCU Range Seargent | Closed | | | | | | |
| Receiving/Offender Clothing | Cassandra Clouse | | PCU Range Officer | Molly Draper | | | | | | |
| Recycle | Closed | | PCU Range Officer | Closed | | | | | | |
| Sanitation | Closed | | X Row Range Officer | Jocolyn Hernandez | | | | | | |
| Sanitation Out | Thomas Frazier TRIP | | Check Point 1 | Chris Smith | | | | | | |
| Tool Control | Opal Flores | | Check Point 7 | Closed | | | | | | |
| Tunnel | Scott Batsel TRIP | | Gate 4 | Christian Burnside | | | | | | |
| Tunnel | Closed | | Information Desk | Kelley Everett | | | | | VACATION | PERSONAL |
| Vocational Education | Joyce Tillman | | Information Desk | Nathaniel Gast | | | | | Brian Olig | Scott Bos .50 |
| Yard | Anthony Washington | | Information Desk | Closed | | | | | | |
| Checkpoint #5 | Kalie Arrowsmith | | Visiting Room | Closed | | | | | Jaylen Singleton | |
| Medical Escort | Mike Recclo | | Visiting Room | Closed | | | | | | |
| Medical Escort | Paula Golden PDR | | Visiting Room Shakedown | Closed | | | | | | |
| ISO Community Service | Robert Storey | | Master Location Officer | Kandis Sankey | | | | | | |
| Checkpoint #9 | Closed | | Recreation | Closed | | | | | | |
| Contractor Escort | Rodney Leithner | | Recreation Gate | Closed | | | | | | |
| | | | Education Gate | Closed | | | | | TRAINING | SICK |
| | | | Key Control | Tiffany Lewis | | | | | | Moises Lopez-Jimenez |
| Shift Supervisor | Cpt. Steven McCann | | Tower 1 | James Malek | | | | | | Scott Bos 11.0 |
| Asst. Shift Supervisor | Lt. Darrell Draper | | Tower 3 | Keith Dlakow | | | | | | Mark Stump |
| Zone Sgt. NSB/PCU/G/X-Row/ICH | Sgt. Ernest Williams | | Tower 4 | Closed | | | OTHER DUTIES ASSIGNED | | | Allison Everly |
| Zone Lt ACH/E Dorm | Lt. Marcus Thompson | | Tower 5 | Jacob Tawney | | Adams | PDR | | | |
| Zone Lt B/F Dorm | Lt. Shirley Rice | | Tower 6 | Izoria Chism | | Lt. Williams | PDR | | | |
| Zone Lieutenant CCH | Lt. Michael Moon | | Tower 8 | Jeffrey Martin | | Sgt. Everett | PDR | | | |
| Zone Lieutenant DCH | Lt. Vincent McCormick | | Tower 9 | Ezachery Bailey | | P. Golden | PDR | | | |
| Control Sergeant | Sgt. Wendell Springfield | | Tower 10 | Closed | | K. Cross | PDR | | ON LOAN | COVID-19/ESPL |
| Main St. Check Pt. 2 | Sgt. Larry Pietrowski | | Tower 11 | Closed | | K. Osborne | PDR | | Kim Watkins-Bradley (LAW) | Paige Finch |
| Main St. Check Pt.4 | Sgt. Kyrie Robinson | | Tower 12 | Eric Prosser | | | | | Joshua Wafen (Griev) | Cole Hendryx |
| PDR Sergeant | Sgt. Michael Everett | | Perimeter | Sgt. David Fredinburg | | | | | | Steve Bene |
| PDR Officer | Charles Harris | | ISO Sergeant | Sgt. Jenlene Walton | | | | | | |
| K-9 | Closed | | ISO Control | Annie Thomas | | | | | | |
| K-9 Main Street | Ron Anderson | | ISO Security | Jones | | | | | | |
| ACH Sergeant | Sgt. Thetis Tyus | | ISO Shakedown | Closed | | | | | | |
| ACH Range Officer | Coby Camp | | ISO Visiting Room | Closed | | | | | | |
| ACH Range Officer | Closed | | ISO E2 | Talaya Beck | | | | | Unauthorized Leave | |
| ACH Range Officer | Closed | | ISO E2 | Closed | | | | | | |
| ACH Range Officer | Closed | | ISO W1 | Iona Horde | | | | | | |
| BCH Sergeant | Sgt. Nkechnere Ogunmusi | | ISO W1 | Closed | | | | | | |
| BCH Range Officer | Shawntay Gill | | ISO W2 | Michelle Hanley | | | | | | |
| BCH Range Officer | Closed | | ISO W2 | Closed | | | | | | |
| BCH Range Officer | Closed | | Armed Mobile Perimeter | Closed | | | | | | |
| BCH Range Officer | Closed | | Trip Officer | | | | | | | |
| CCH Sergeant | Sgt. Richard Arnold | | Trip Officer | Demetrius Riaz | | | | | | |
| CCH Range Officer | Darnell Crockett | | Trip Officer | | | | | | | |
| CCH Range Officer | James Podgorny TRIP | | Trip Officer | Andraes Zaknoun 511 | | | | | | |
| CCH Range Officer | Thangararino Kowar TRIP | | Trip Officer | Joseph Kessler 511 | | | OVERTIME | | | |
| CCH Range Officer | Kevin Cross | | Trip Officer | Luciano Oliva 512 | | | | | | |
| CCH Range Officer | Closed | | Trip Officer | Kolin Newcomb 512 | | | | | | |
| DU Sergeant 100 EAST | Sgt. Chris Frey TRIP | | | | | | | | | |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

Ex. 13

**Indiana State Prison**
**I-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 17 |
| Officers on Duty (See Note Below) | 90 | 38 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 41 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 1 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 3 |
| Scheduled Sick/Personal | 0 | 3 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 2 |
| Total (Should equal "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

Closed posts(listed by Roster Number):
11,39,53,57,58,62,63,67,68,75,76,77,78,79,80
,82,84,86,88,89,90,94,95,96,98,102,106,
109,110,111,115,124,132,134,136,138

**Postions on Loan**

| | | |
|---|---|---|
| Wallen, Joshua (Grevance) & Watkins, Bradley, Kim (ISO-Sant/Law Lib) | | |

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

**Capt. S. McCann**                                                 **12/16/2022**
Shift Supervisor                                    Date:

**12/16/2022**
Effective Date of Roster

**Capt. A. Bootz**                                                  **12/16/2022**
Utility Captain                                     Date:

Cc:
Warden
Deputy Warden, Operations

**Major D. Wardlow**                                              **12/16/2022**
Custody Supervisor                                 Date:

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 16 | 14 |
| Officers on Duty (See Note Below) | 26 | 20 |
| Non-hired Supervisor positions | 0 | 0 |
| Non-hired Officer positions | 0 | 4 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 1 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 0 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 0 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 42 | 42 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

| Re-Assigned Staff |
|---|
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

**Postions on Loan**

| | | |
|---|---|---|
| | | |

Closed posts(listed by Roster Number):   25,30,43,45,46,108,139,140

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required

| | |
|---|---|
| **Capt. S. McCann** | **12/16/2022** |
| Shift Supervisor | Date: |
| **Capt Bootz** | **12/16/2022** |
| Utility Captain | Date: |
| **Major D. Wardlow** | **12/16/2022** |
| Custody Supervisor | Date: |

**12/16/2022**
Effective Date of Roster
Cc:
Warden
Deputy Warden, Operations

Ex. 13

12/15/2022

| # | Q | H | Post | Name |
|---|---|---|------|------|
| | | | **SHIFT** | |
| | | | Shift Supervisor | Capt. M. Calloway |
| | | | Asst. Shift Supervisor | Lt. R. Darschewski |
| | | | DCH Lieutenant | CLOSED |
| | | | Control Sergeant | Sgt. E. Jackson |
| 28 | | | Main St. Check Pt. 2 | Sgt. A. Hudson |
| | | | Main St. Check Pt. 4 | CLOSED |
| 31 | | | PDR Officer | Ashley Malone |
| | | | ACH Sergeant | CLOSED |
| | | | ACH Range Officer | Stephan Mirich |
| | | | ACH Range Officer | Alexandra Klatt |
| 56 | | | ACH Range Officer | Jose Del Rodriguez |
| | | | ACH Range Officer | CLOSED |
| | | | BCH Sergeant | CLOSED |
| | | | BCH Range Officer | Chelsea Rodriguez |
| | | | BCH Range Officer | |
| 61 | | | BCH Range Officer | Ashley Byrum |
| | | | BCH Range Officer | CLOSED |
| | | | CCH Sergeant | CLOSED |
| | | | CCH Range Officer | Michael Fox |
| | | | CCH Range Officer | Wynnetta Welch |
| 66 | | | CCH Range Officer | De'Andre Holmes |
| | | | CCH Range Officer | CLOSED |
| | | | CCH Range Officer | CLOSED |
| | | | DU Sergeant 100 EAST | Sgt. A Lee |
| | | | DU Range Officer 200 EAST | Alberto Muniz |
| | | | DU Range Officer 300 EAST | Jacob Feity |
| | | | DCH Range Officer 400 EAST | Moses, James |
| | | | DCH Range Officer 500 EAST | John Keller |
| | | | DCH Sergeant WEST | Abimola Aiyetigha |
| | | | DCH Range Officer 100 WEST | |
| | | | DCH Range Officer 200 WEST | CLOSED |
| | | | DCH Range Officer 300 WEST | CLOSED |
| | | | DCH Range Officer 400 WEST | CLOSED |
| | | | DCH Range Officer 500 WEST | CLOSED |
| | | | DCH REC Officer | CLOSED |
| | | | E Dorm Patrol | Alieronna Atwood |
| 82 | | | E Dorm Patrol | CLOSED |
| | | | F Dorm Patrol | I. Olawole |
| 84 | | | F Dorm Patrol | CLOSED |
| | | | G Dorm Patrol | Dawn Standifer |
| | | | G Dorm Patrol | CLOSED |
| | | | ICH Range Officer | Roderick Jackson |
| 88 | | | ICH Range Officer | Lateef Gbajumno |
| | | | ICH Range Officer | CLOSED |
| | | | ICH North Range Officer | C. Keller |
| 91 | | | ICH North Range Officer | CLOSED |
| 92 | | | HSU Officer | Nicholas Shivalec |
| | | | NSB Range Officer | Flores, Miguel |
| | | | NSB Range Officer | CLOSED |
| | | | NSB Range Officer | CLOSED |
| | | | PCU Range Officer | CLOSED |
| | | | PCU Range Officer | William Gourlay |
| | | | PCU Range Officer | CLOSED |
| | | | X Row Range Officer | Cynthnia Edwards |
| | | | Check Point 1 | Daniel Fredericks |
| | | | Check Point 5 | CLOSED |
| | | | Check Point 7 | CLOSED |
| | | | Gate 4 | Kevin Fahey |
| | | | Information Desk | D. Kirby 3 hrs |
| 105 | | | Information Desk | CLOSED |
| | | | Information Desk | CLOSED |
| | | | Medical Escort | CLOSED |
| | | | Medical Escort | CLOSED |
| | | | Visiting Room | CLOSED |
| | | | Visiting Room | CLOSED |
| | | | Visiting Room Shakedown | CLOSED |
| | | | Master Location | Tonya Allen |
| | | | Recreation | CLOSED |
| | | | Recreation Gate | CLOSED |
| 115 | | | Education Gate | CLOSED |
| | | | Key Control | T. Swagerty 2 hrs |
| | | | Tower 1 | T. Triggs 12 hrs |
| | | | Tower 3 | Lindsey Milligan |
| | | | Tower 4 | CLOSED |
| | | | Tower 5 | Jose Luna |

| # | Q | H | Post | Name |
|---|---|---|------|------|
| | | | **SHIFT** | |
| | | | Tower 6 | Kellyin Jenkins |
| | | | Tower 8 | Nicholas Huffnagle |
| | | | Tower 9 | Lucas Grams |
| | | | Tower 10 | CLOSED |
| | | | Tower 11 | CLOSED |
| | | | Tower 12 | |
| | | | Perimeter | David Marron |
| | | | ISO Sergeant | CLOSED |
| | | | ISO Control | Michael Parker |
| | | | ISO Security | Ules Stidam |
| | | | ISO Shakedown | CLOSED |
| | | | ISO Visiting room | |
| | | | ISO E2 | Paulette Duncan |
| | | | ISO E2 | CLOSED |
| | | | ISO W1 | B. Green 12 hrs |
| | | | ISO W1 | CLOSED |
| | | | ISO W2 | CLOSED |
| | | | ISO W2 | R. Glenn 11.75 hrs |
| | | | Armed Mobile Perimeter | CLOSED |
| | | | Trip Officer Franciscan | Kevin Drewes RM 511 |
| | | | Trip Officer Franciscan | Brett Lain |
| | | | Trip Officer Franciscan | A. Zeknown 5hrs |
| | | | Trip Officer Franciscan | J. Radkay 5 hrs |
| | | | Trip Officer Franciscan | Darian Glenn RM 512 |
| | | | Trip Officer Franciscan | M. Soley 12 hrs |
| | | | Feeding Crew | |

| # | Q | H | Post | Name |
|---|---|---|------|------|
| | | | **Shift** | |
| | | | **MISC** | |
| | | | **OTHER DUTIES ASSIGNED** | |
| | | | Kevin Fahey | Property Team |

**OVERTIME**

| | |
|---|---|
| B. Green 12 hrs | ISO W1 |
| M. Soley 12 hrs | Trip |
| T. Triggs 12 hrs | Tower 1 |
| R. Glenn 11.75 hrs | ISO W2 |
| J. Radkay 5 hrs | trip |
| T. Swagerty 2 hrs | Key Control |
| D. Kirby 3 hrs | Info |
| a. Zeknown 5 hrs | trip |
| B. Thompson 4 hrs | X row |

**SHIFT — Daily Operations**

| QRT | Cell Extraction |
|---|---|
| Sgt A. Lee | Sgt A. Lee |
| Sgt. J. Stone | Sgt Hudson |
| Sgt Hudson | Moses, James |
| Ofc., Muniz | D. Marron |
| | Ofc. Muniz |

| | SART |
|---|---|
| Lt. Darschewski | |
| L. Grams | Lt. Darschewski |
| David Marron | Lt. N. Smith |
| Ules Stidam | Ashley Malone |
| **DIF** | Dawn Standifer |

| | MIL |
|---|---|
| | Andre Allen |

| STD/WC | FMLA |
|---|---|
| Eric Clarke | Maddison Meadows |
| | Vaticia Gilyard |

| VACATION | PERSONAL |
|---|---|
| Elwood Volk | Lt. Nadine Smith 4. hrs |
| Karen Fredericks | Dawn Standifer .25 hr |
| Sgt. Jermiah Stone | |

| TRAINING | SICK |
|---|---|
| | Johanna McCoy |
| Sgt. N. Benson | Sgt. CJ Fuska |
| Sgt. S. Boylan | Angela Devine |
| | Lt. Nadine Smith 7.5 hrs |

| ADJ Schedule | Authorized Leave |
|---|---|

| | Unauthorized Leave |
|---|---|
| Zoey King | |
| Chaney, Heather | |

**Post Color Key:**
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Cannot close

**Indiana State Prison**
**J-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| A. Malone to PDR |
| A. Klatt to PDR |
| D. Holmes to PDR |
| A. Alyetigha to PDR |
| D. Marron to PDR |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 10 | 5 |
| Officers on Duty (See Note Below) | 86 | 40 |
| Non-hired Supervisor positions | 0 | 1 |
| Non-hired Officer positions | 0 | 30 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 3 |
| Unauthorized Leave (UL) | 0 | 2 |
| Called Off Sick/Personal | 0 | 4 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 3 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 2 |
| Military | 0 | 1 |
| Special Assignment | 0 | 4 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 96 | 96 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

Closed posts(listed by Roster Number):

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | |
|---|---|
| **Capt. Calloway** | **12/15/2022** |
| Shift Supervisor | Date: |
| **Capt. Bootz** | |
| Utility Captain | Date: |
| **Major Wardlow** | |
| Custody Supervisor | Date: |

Effective Date of Roster
Cc:
Warden
Deputy Warden, Operations

Ex. 13

# INDIANA STATE PRISON

H Group 6 A.M. 6 P.M. Shift Roster  Hours 89  OT  12-15-2022

| # Q H | Post (5&2 Staff) | Name |
|---|---|---|
| | Major | Major Douglas Wardlow |
| | Utility Captain | Capt. Adam Bootz |
| | Shelter Captain | Capt. Moses Ilodo |
| | P.O.R. Lieutenant | Lt. Pauline Williams |
| | Zone Lieutenant ISO | Lt. Adrianna Ball |
| | Zone Lieutenant DHB | Lt. Angel Castaneda |
| | Zone Lieutenant Back Street | Lt. Chester Maclin |
| | Master Location Sergeant | Sgt. Jaunta Collins |
| | Northgate Sergeant | CLOSED |
| | Lock Shop Sergeant | Sgt. Tim Reed |
| 19 | Armory Sergeant | Sgt. Alvaro Canchola |
| 20 | Mail Room Sergeant | Sgt. Timothy Nelson |
| 21 | Store Room Officer | Mercedes Trimble |
| | Operations Sergeant | Sgt. Shanalee Stacy |
| | Operations Officer | Tasha Bailey |
| | Shakedown Sergeant | Sgt. Devin Wolford |
| | Shakedown Officer | CLOSED |
| | MSU Sergeant | Sgt. Stacey Wood |
| | ISO Garden Sergeant | CLOSED |
| 34 | Barbershop | Kevin Euler |
| 35 | DHB | Lecrese Smith |
| | Screening | Cindy Travis |
| | Screening | Chris Chambers |
| | Industries Check Pt. | David Hawkins |
| 41 | Lock Shop Officer | Ken Osborne |
| | Northgate Officer | Timothy Tibbs |
| | Property Room | CLOSED |
| | Receiving/Offender Clothing | Cassandra Clouse |
| | Recycle | CLOSED |
| | Sanitation | CLOSED |
| | Sanitation Out | Thomas Frazier |
| | Tool Control | Opal Flores |
| 49 | Tunnel | CLOSED |
| 50 | Tunnel | Moises Lopez-Jimenez |
| | Vocational Education | Joyce Tillman |
| | Yard | Anthony Washington |
| | Checkpoint #5 | Katie Arrowsmith |
| | Medical Escort | Michael Raccio |
| | Medical Escort | CLOSED |
| 128 | ISO Community Service | Robert Storey |
| | Checkpoint #9 | CLOSED |
| | Contractor Escort | Rodney Leithner |

| # Q H | Post (SHIFT) | Name |
|---|---|---|
| | Shift Supervisor | Captain Carl Tibbles |
| | Asst. Shift Supervisor | Lt. Dennis Koen |
| | Zone Sgt. NSB/PCU/G/X-Row/ICH | CLOSED |
| | Zone Lt ACH/E Dorm | Lt. Andres Lagunas |
| | Zone Lt B/F Dorm | Lt. Dylan Cabanaw |
| | Zone Lieutenant CCH | CLOSED |
| | Zone Lieutenant DCH | CLOSED |
| | Control Sergeant | Sgt. James Tibbs |
| 27 | Main St. Check Pt. 2 | Sgt. Jontay Welch |
| | Main St. Check Pt.4 | CLOSED |
| | PDR Sergeant | |
| 32 | PDR Officer | CLOSED |
| 39 | K-9 | CLOSED |
| 40 | K-9 Main Street | CLOSED |
| | ACH Sergeant | Todd Kenton |
| | ACH Range Officer | Armani Stroud |
| | ACH Range Officer | CLOSED |
| 56 | ACH Range Officer | CLOSED |
| | ACH Range Officer | CLOSED |
| | BCH Sergeant | Adam Henderlong |
| | BCH Range Officer | Warrior |
| | BCH Range Officer | CLOSED |
| 61 | BCH Range Officer | CLOSED |
| | BCH Range Officer | CLOSED |
| | CCH Sergeant | Sgt. Alyssa Weldon |
| | CCH Range Officer | Ahlona Coleman |
| | CCH Range Officer | Reese Mayernik |
| 66 | CCH Range Officer | CLOSED |
| 67 | CCH Range Officer | CLOSED |
| | CCH Range Officer | CLOSED |
| | DU Sergeant 100 EAST | Sgt. Jordan Hufford |

| # Q H | Post (SHIFT) | Name |
|---|---|---|
| | DU Range Officer 200 EAST | CLOSED |
| | DU Range Officer 300 EAST | Michael Soto |
| | DCH Range Officer 400 EAST | Shantanae Frazier |
| | DCH Range Officer 500 EAST | Idowu Lanre |
| | DCH Sergeant WEST | Sgt. Dorrell Bass |
| | DCH Range Officer 100 WEST | CLOSED |
| | DCH Range Officer 200 WEST | CLOSED |
| | DCH Range Officer 300 WEST | CLOSED |
| | DCH Range Officer 400 WEST | CLOSED |
| | DCH Range Officer 500 WEST | CLOSED |
| | DCH REC Officer | CLOSED |
| 82 | E Dorm Patrol | James Schmitt |
| | E Dorm Patrol | CLOSED |
| | F Dorm Patrol | Kirsten Matchinis |
| 84 | F Dorm Patrol | CLOSED |
| | G Dorm Patrol | Timothy Adams |
| | G Dorm Patrol | CLOSED |
| | ICH Range Officer | Mariah Clemons |
| | ICH Range Officer | CLOSED |
| 88 | ICH Range Officer | CLOSED |
| | ICH North Range Officer | Tiffany Swagerty |
| | ICH North Range Officer | CLOSED |
| 91 | MSU Officer | Hunter Hatfield |
| 92 | NSB Range Officer | Anita Blair |
| 94 | NSB Range Officer | Crystal Smalls (12Hrs) |
| | NSB Range Officer | CLOSED |
| | PCU Range Officer | Travis Terry |
| | PCU Range Officer | CLOSED |
| | PCU Range Officer | CLOSED |
| | X Row Range Officer | Jeffery Springfield |
| | Check Point 1 | Chris Smith (12 Hrs) |
| | Check Point 7 | CLOSED |
| | Gate 4 | John Gates |
| | Information Desk | Cynthia Johnson |
| | Information Desk | CLOSED |
| | Information Desk | CLOSED |
| | Visiting Room | CLOSED |
| | Visiting Room | CLOSED |
| | Visiting Room Shakedown | CLOSED |
| | Master Location Officer | Katlynn Manns |
| | Recreation | CLOSED |
| | Recreation Gate | K Cross (10) |
| 115 | Education Gate | CLOSED |
| | Key Control | Danielle Lhotak |
| | Tower 1 | Ramon Navarro |
| | Tower 3 | Dale Muzik |
| | Tower 4 | CLOSED |
| | Tower 5 | Larry McGee |
| | Tower 6 | Christopher West |
| | Tower 8 | Darrell McCoy |
| | Tower 9 | Jeffrey Martin |
| | Tower 10 | CLOSED |
| | Tower 11 | CLOSED |
| | Tower 12 | Louis Dominguez |
| | Perimeter | H Mao (12 Hrs) / D Rias (0) |
| | ISO Sergeant | Joshua Anthony |
| | ISO Control | Doreen Kirby |
| | ISO Security | Robert Jones |
| | ISO Shakedown | CLOSED |
| | ISO Visiting Room | CLOSED |
| | ISO E2 | Jacob Walker |
| | ISO E2 | CLOSED |
| | ISO W1 | Joycelyn McGowan |
| | ISO W1 | CLOSED |
| | ISO W2 | Tonya Davis |
| | ISO W2 | CLOSED |
| | Armed Mobile Perimeter | Chris Smith (12 Hrs) |
| | Trip Officer Franciscan  312 | Andres Zeknoun |
| | Trip Officer Franciscan | John Ratkay |
| | Trip Officer  Franciscan 511 | Sgt. Michelle Lewis |
| | Trip officer | Sgt. David Fredenburg |
| | Trip officer  Franciscan 512 | James Malek |
| | Trip Officer | Douglas Baker |
| | Trip Officer | CLOSED |

| Shift (OJT List) | Name |
|---|---|
| Ellis | Info Johnson |
| Favela | |
| Kruper | Bch Kruper |
| Orasco | BCH Cabanaw |
| Ramos | DCH |
| Tapia | CCH welden |
| Angerman | check point 6 Areosmith |
| Devine | |
| Lorek | DCH |
| Sulo-Odu | DCH |
| Weldon | BCH |
| Sizmore B | CCH welden |
| Paton O | Info Johnson |
| Molchan J | Sgt wood MSU |

**MISC**

**OTHER DUTIES ASSIGNED**

| Lunch | Dinner |
|---|---|
| Muhammad Ashy | Muhammad Ashy |
| Mercedes Trimble | Minch 3.75 |
| Lt. Angel Castaneda | Flores 4 |
| Lt. Pauline Williams | olawole 4 |
| Joyce Tillman | Lt. Dylan Cabanaw |
| Ken Osborne | |

**OVERTIME**

| | | |
|---|---|---|
| T Bailey | 3 Info | |
| Sgt Stacy | 3 ops | |
| D Hawkins | | 1.75 |
| Capt. Calloway | 2.5 Info | |
| Sgt Hudson | Check 4 3 Hrs | |

**SHIFT — Daily Operations**

| QRT | Cell Extraction |
|---|---|
| Lt. D. Cabanaw | Ofc. Batsel |
| Sgt. Dorrell Bass | Ofc. Lopez |
| Lt. A. Winn | Sgt. Wolford |
| Lt. Andres Lagunas | Sgt. Canchola |

| Weapons Team | Lt. Cabanaw |
|---|---|
| Sgt. Canchola | **SART** |
| Ofc. Batsel | |
| Ofc. Lopez | |
| Sgt. Wolford | |

| DIF | MIL |
|---|---|
| | Stephanny Salazar |

| STD/WC | FMLA |
|---|---|
| Nathan Beles (WC) | Sherita Powell |
| Peggy Emery | Sgt. Sherman Day |
| Sgt. Erica Hilfiker | |

| VACATION | PERSONAL |
|---|---|
| Kristi Escobedo | Lt. Alisha Winn 2 |
| Lt. Dujuan Lott | Dalton Peaks 11.5 |
| Brian Oltg | |

| TRAINING | SICK |
|---|---|
| Sgt. Pedrick Schmidt | Robben Kubsch 11.5 (H) |
| | Scott Batsel (Squad) 7.5 |
| | Lt. Alisha Winn 2 |

| ON LOAN | COVID-19/ESPL |
|---|---|
| | Marshall Sanders |
| | Sgt. Robert Trieu |

| Unauthorized Leave | |
|---|---|
| Lt. Alisha Winn 7.5 | |

**Post Color Key:**
GREEN = Always open post
YELLOW = Can close w/ permission from Major
Red = Always closed

Ex. 13

**Indiana State Prison**
**H-Group Roster Recapitulation Report**

| Re-Assigned Staff |
| --- |
| **Ofc Zachnoun Trip frans.** |
| **ofc D Baker Trip frans.** |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
| --- | --- | --- |
| Supervisors On Duty (when consolidated) | 17 | 11 |
| Officers on Duty (See Note Below) | 90 | 36 |
| Non-hired Supervisor positions | 0 | 2 |
| Non-hired Officer positions | 0 | 45 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| Unauthorized Leave (UL) | 0 | 1 |
| Called Off Sick/Personal | 0 | 2 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 7 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 0 |
| Total (Should equal "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

sed posts(listed by Roster Number):
7 .9.39.56.57.58.62.66.67.68.75.
76.77.78.80.82.84.86.88.89.91.9
4.95.97.98.102.105.106.109.110
.111.113.115.119.125.131.132.1
34.136.144.145.146.147.148

**Postions on Loan**

| | | |
| --- | --- | --- |
| Nunn, Austin (Commissary) | | |

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| **Capt C Tibbles** | **12/15/2022** |
| --- | --- |
| Shift Supervisor | Date: |

| **12/15/2022** | **Captain Bootz** | **12/15/2022** |
| --- | --- | --- |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden
Deputy Warden, Operations

| **Major Wardlow** | **12/15/2022** |
| --- | --- |
| Custody Supervisor | Date: |

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| Leithner (ICI) | Supervisors On Duty (when consolidated) | 16 | 13 |
| Sgt. Nelson check point 1 | Officers on Duty (See Note Below) | 26 | 18 |
| | Non-hired Supervisor positions | 0 | 0 |
| | Non-hired Officer positions | 0 | 6 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 1 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 1 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 1 |
| | Military | 0 | 0 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 0 |
| | Total (Should equal "Current Officers") | 42 | 42 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| | | |

13.25.30.36.43.45.48.49.101.128.139

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once**

| **Capt tibbles** | **12/15/2022** |
|---|---|
| Shift Supervisor | Date: |

| **12/15/2022** | **Captain Adam Bootz** | **12/15/2022** |
|---|---|---|
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden

| | **Major Douglas Wardlow** | **12/15/2022** |
|---|---|---|
| Deputy Warden, Operations | Custody Supervisor | Date: |

Ex. 13

12/14/2022

| # Q H | Post | Name |
|---|---|---|
| | Shift Supervisor | Capt. M. Galloway |
| | Asst. Shift Supervisor | Lt. R. Darschewski |
| | DCH Lieutenant | Lt. Nadine Smith |
| | Control Sergeant | Sgt. E. Jackson |
| 26 | Main St. Check Pt. 2 | Sgt. A Lee |
| | Main St. Check Pt. 4 | Sgt. A. Hudson |
| 31 | PDR Officer | CLOSED |
| | ACH Sergeant | CLOSED |
| | ACH Range Officer | Stephan Mirich |
| | ACH Range Officer | Flores, Miguel |
| 56 | ACH Range Officer | Jose Del Rodriguez |
| | ACH Range Officer | CLOSED |
| | BCH Sergeant | CLOSED |
| | BCH Range Officer | Chelsea Rodriguez |
| | BCH Range Officer | Chaney, Heather |
| 61 | BCH Range Officer | I. Olawole |
| | BCH Range Officer | CLOSED |
| | CCH Sergeant | CLOSED |
| | CCH Range Officer | Michael Fox |
| | CCH Range Officer | Ashley Byrum |
| 66 | CCH Range Officer | De'Andre Holmes |
| | CCH Range Officer | CLOSED |
| | CCH Range Officer | CLOSED |
| | DU Sergeant 100 EAST | Sgt. Jermiah Stone |
| | DU Range Officer 200 EAST | Alberto Muniz |
| | DU Range Officer 300 EAST | Ashley Malone |
| | DCH Range Officer 400 EAST | Moses, James |
| | DCH Range Officer 500 EAST | Nicholas Shivalec |
| | DCH Sergeant WEST | CLOSED |
| | DCH Range Officer 100 WEST | CLOSED |
| | DCH Range Officer 200 WEST | CLOSED |
| | DCH Range Officer 300 WEST | CLOSED |
| | DCH Range Officer 400 WEST | CLOSED |
| | DCH Range Officer 500 WEST | CLOSED |
| | DCH REC Officer | CLOSED |
| | E Dorm Patrol | Wynnetta Welch |
| 82 | E Dorm Patrol | CLOSED |
| | F Dorm Patrol | Abimola Aiyeligha |
| 84 | F Dorm Patrol | CLOSED |
| | G Dorm Patrol | Dawn Standifer |
| | G Dorm Patrol | CLOSED |
| | ICH Range Officer | Roderick Jackson |
| 88 | ICH Range Officer | John Radkay 4 hrs |
| | ICH Range Officer | CLOSED |
| | ICH North Range Officer | C. Keller |
| 91 | ICH North Range Officer | CLOSED |
| 92 | MSU Officer | Michael Parker |
| | NSB Range Officer | Vaticia Gilyard |
| | NSB Range Officer | CLOSED |
| | NSB Range Officer | CLOSED |
| | PCU Range Officer | CLOSED |
| | PCU Range Officer | William Gourley |
| | PCU Range Officer | CLOSED |
| | X Row Range Officer | Cynthnia Edwards |
| | Check Point 1 | A. Zaknown 3 hrs |
| | Check Point 5 | CLOSED |
| | Check Point 7 | CLOSED |
| | Gate 4 | Kevin Fahey |
| | Information Desk | C. Johnson 2 hrs |
| 105 | Information Desk | CLOSED |
| | Information Desk | CLOSED |
| | Medical Escort | CLOSED |
| | Medical Escort | CLOSED |
| | Visiting Room | CLOSED |
| | Visiting Room | CLOSED |
| | Visiting Room Shakedown | CLOSED |
| | Master Location | Tonya Allen |
| | Recreation | CLOSED |
| | Recreation Gate | CLOSED |
| 115 | Education Gate | CLOSED |
| | Key Control | CLOSED |
| | Tower 1 | Lucas Grams |
| | Tower 3 | Lindsey Milligan |
| | Tower 4 | CLOSED |
| | Tower 5 | Jose Luna |

| # Q H | Post | Name |
|---|---|---|
| | Tower 6 | Kaityln Jenkins |
| | Tower 8 | Nicholas Hufnagle |
| | Tower 9 | D. Moore 12 hrs |
| | Tower 10 | CLOSED |
| | Tower 11 | CLOSED |
| | Tower 12 | |
| | Perimeter | David Marron |
| | ISO Sergeant | CLOSED |
| | ISO Control | J. Harris 12 hrs |
| | ISO Security | Ules Stidam |
| | ISO Shakedown | CLOSED |
| | ISO Visiting room | D. Kirby 3 hrs |
| | ISO E2 | Paulette Duncan |
| | ISO E2 | CLOSED |
| | ISO W1 | B. Green 12 hrs |
| | ISO W1 | CLOSED |
| | ISO W2 | CLOSED |
| | ISO W2 | Aleronna Atwood |
| | Armed Mobile Perimeter | CLOSED |
| | Trip Officer Franciscan | Kevin Drewes |
| | Trip Officer Franciscan | Brett Lain |
| | Trip Officer Franciscan | Daniel Fredericks |
| | Trip Officer Franciscan | Lateef Gbajumno |
| | Trip Officer Franciscan | Darian Glenn |
| | Trip Officer Franciscan | M. Soley 12 hrs |

Feeding Crew

**Daily Operations**

| QRT | Cell Extraction |
|---|---|
| Sgt A. Lee | Sgt A. Lee |
| Sgt. J. Stone | Sgt. Jermiah Stone |
| Sgt Hudson | Moses, James |
| J. Moses | D. Marron |
| | L. Grams |

| | SART |
|---|---|
| Lt. Nadine Smith | Lt. Darschewski |
| L. Grams | Lt. N. Smith |
| David Marron | Ashley Malone |
| Ofc,. Muniz | Dawn Standifer |

| DIF | MIL |
|---|---|
| | Andre Allen |

**MISC**

| STD/WC | FMLA |
|---|---|
| Eric Clarke | Maddison Meadows |

| VACATION | PERSONAL |
|---|---|
| Elwood Volk | John Keller |
| Karen Fredericks | Allyna Spyker 7.5 hrs |
| | Keller, John |

| TRAINING | SICK |
|---|---|
| | Johanna McCoy |
| Sgt. N. Benson | Sgt. CJ Funko |
| Sgt. S. Boylan | Angela Devine |
| | Allyna Spyker 4 hrs |

**OTHER DUTIES ASSIGNED**

| | |
|---|---|
| Kevin Fahey | Property Team |

| ADJ Schedule | Authorized Leave |
|---|---|
| | |

| | Unauthorized Leave |
|---|---|
| Zoey King | |
| Jacob Felty | |
| Alexandra Kfalt | |

**OVERTIME**

| | |
|---|---|
| J. Harris 12 hrs | Tower 9 |
| M. Soley 12 hrs | Trip |
| C. Johnson 2 hrs | INFO |
| John Radkay 4 hrs | ICH |
| B. Green 12 hrs | ISO W1 |
| D. Moore 12 hrs | TOWER 9 |
| A. Zaknown 4 hrs | CHECK PT 1 |
| Sgt. J. Welch 4 hrs | PDR |
| D. Rias 4 hrs | PDR |
| L. McGee 3 hrs | Check PT 1 |
| L. Dominguez 4 hrs | Tower 12 |

Post Color Key:
GREEN = Okay to close post
YELLOW = Can close w/ permission from Major
RED = Do not close

Ex. 13

**Indiana State Prison**
**J-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| Sgt A. Hudson to PDR |
| M. Flores to PDR |
| I. Olawole to PDR |
| D. Holmes to PDR |
| N. shivelac to PDR |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |
| |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 10 | 7 |
| Officers on Duty (See Note Below) | 86 | 38 |
| Non-hired Supervisor positions | 0 | 1 |
| Non-hired Officer positions | 0 | 30 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| Unauthorized Leave (UL) | 0 | 3 |
| Called Off Sick/Personal | 0 | 6 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 2 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 2 |
| Military | 0 | 1 |
| Special Assignment | 0 | 3 |
| Loaned Positions | 0 | 1 |
| Total (Should equal "Current Officers") | 96 | 96 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

Closed posts(listed by Roster Number):

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime. Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.

| | |
|---|---|
| **Capt. Calloway** | **12/14/2022** |
| Shift Supervisor | Date: |
| | |
| **Capt. Bootz** | |
| Utility Captain | Date: |
| | |
| **Major Wardlow** | |
| Custody Supervisor | Date: |

Effective Date of Roster
Cc:
Warden
Deputy Warden, Operations

Ex. 13

# INDIANA STATE PRISON

### H Group 6 A.M. 6 P.M. Shift Roster  Hours  OT 68.5 12-14-2022

**5&2 Staff**

| Post | Name |
|---|---|
| Major | Major Douglas Wardlow |
| Utility Captain | Capt. Adam Bootz |
| Shelter Captain | Capt. Moses Ilodo |
| P.D.R. Lieutenant | Lt. Pauline Williams |
| Zone Lieutenant ISO | Lt. Adrianne Ball |
| Zone Lieutenant DHB | Lt. Angel Castaneda |
| Zone Lieutenant Back Street | Lt. Chester Maclin |
| Master Location Sergeant | Sgt. Jaunta Collins |
| Northgate Sergeant | CLOSED |
| Lock Shop Sergeant | Sgt. Tim Reed |
| Armory Sergeant | Sgt. Alvaro Canchola |
| Mail Room Sergeant | Sgt. Timothy Nelson |
| Store Room Officer | Mercedes Trimble |
| Operations Sergeant | Sgt. Shanafee Stacy |
| Operations Officer | Tasha Bailey |
| Shakedown Sergeant | Sgt. Devin Wolford |
| Shakedown Officer | CLOSED |
| MSU Sergeant | CLOSED |
| ISO Garden Sergeant | CLOSED |
| Barbershop | Kevin Euler |
| DHB | Lacrese Smith |
| Screening | Cindy Travis |
| Screening | Chris Chambers |
| Industries Check Pt. | David Hawkins |
| Lock Shop Officer | CLOSED |
| Northgate Officer | Timothy Tibbs |
| Property Room | CLOSED |
| Receiving/Offender Clothing | Cassandra Clouse |
| Recycle | E Bailey 5 Hrs |
| Sanitation | CLOSED |
| Sanitation Out | Thomas Frazier |
| Tool Control | Opal Flores |
| Tunnel | Scott Batsel [Squad] |
| Tunnel | CLOSED |
| Vocational Education | Joyce Tillman |
| Yard | Anthony Washington |
| Checkpoint #5 | CLOSED |
| Medical Escort | Michael Raccio |
| Medical Escort | CLOSED |
| ISO Community Service | Robert Storay |
| Checkpoint #9 | CLOSED |
| Contractor Escort | Rodney Leithner |

**SHIFT**

| Post | Name |
|---|---|
| Shift Supervisor | Captain Carl Tibbles |
| Asst. Shift Supervisor | CLOSED |
| Zone Sgt. NSB/PCU/X/X-Row/ICH | CLOSED |
| Zone Lt ACH/E Dorm | Lt. Andres Lagunas |
| Zone Lt B/F Dorm | Lt. Dylan Cabanaw |
| Zone Lieutenant CCH | Lt. Alisha Winn |
| Zone Lieutenant DCH | CLOSED |
| Control Sergeant | Sgt. James Tibbs |
| Main St. Check Pt. 2 | Sgt. Jontay Welch |
| Main St. Check Pt.4 | Sgt B Bradbury (12Hrs) |
| PDR Sergeant | Muhammad Ashy |
| PDR Officer | Pacita Golden |
| K-9 | CLOSED |
| K-9 Main Street | CLOSED |
| ACH Sergeant | Todd Kenton |
| ACH Range Officer | Armani Stroud |
| ACH Range Officer | Idowu Lanre |
| ACH Range Officer | CLOSED |
| ACH Range Officer | CLOSED |
| BCH Sergeant | Adam Henderlong |
| BCH Range Officer | Warrior |
| BCH Range Officer | CLOSED |
| BCH Range Officer | CLOSED |
| BCH Range Officer | CLOSED |
| CCH Sergeant | Sgt. Alyssa Weldon |
| CCH Range Officer | Ahtonia Coleman |
| CCH Range Officer | Reese Mayernik |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| CCH Range Officer | CLOSED |
| DU Sergeant 100 EAST | Sgt. Jordan Hufford |

**SHIFT**

| Post | Name |
|---|---|
| DU Range Officer 200 EAST | Mariah Clemons |
| DU Range Officer 300 EAST | Michael Soto |
| DCH Range Officer 400 EAST | Shantanae Frazier |
| DCH Range Officer 500 EAST | CLOSED |
| DCH Sergeant WEST | Sgt. Dorrall Bass |
| DCH Range Officer 100 WEST | CLOSED |
| DCH Range Officer 200 WEST | CLOSED |
| DCH Range Officer 300 WEST | CLOSED |
| DCH Range Officer 400 WEST | CLOSED |
| DCH Range Officer 500 WEST | CLOSED |
| DCH REC Officer | CLOSED |
| E Dorm Patrol | James Schmitt |
| E Dorm Patrol | CLOSED |
| F Dorm Patrol | Kirsten Matchinis |
| F Dorm Patrol | CLOSED |
| G Dorm Patrol | Timothy Adams |
| G Dorm Patrol | CLOSED |
| ICH Range Officer | John Ratkay |
| ICH Range Officer | CLOSED |
| ICH Range Officer | CLOSED |
| ICH North Range Officer | Ramon Navarro |
| ICH North Range Officer | CLOSED |
| MSU Officer | Hunter Hatfield |
| NSB Range Officer | Anita Blair |
| NSB Range Officer | CLOSED |
| NSB Range Officer | CLOSED |
| PCU Range Officer | Travis Terry |
| PCU Range Officer | CLOSED |
| PCU Range Officer | CLOSED |
| X Row Range Officer | Jeffery Springfield |
| Check Point 1 | Sgt. Michelle Lewis |
| Check Point 7 | CLOSED |
| Gate 4 | John Gates |
| Information Desk | Cynthia Johnson |
| Information Desk | CLOSED |
| Information Desk | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room | CLOSED |
| Visiting Room Shakedown | CLOSED |
| Master Location Officer | Katlynn Manns |
| Recreation | CLOSED |
| Recreation Gate | CLOSED |
| Education Gate | CLOSED |
| Key Control | Danielle Lhotak |
| Tower 1 | David Haas (12Hrs) |
| Tower 3 | Dale Muzik |
| Tower 4 | CLOSED |
| Tower 5 | Larry McGee |
| Tower 6 | Christopher West |
| Tower 8 | Darrell McCoy |
| Tower 9 | Jeffrey Martin |
| Tower 10 | CLOSED |
| Tower 11 | CLOSED |
| Tower 12 | Louis Dominguez |
| Perimeter | CLOSED |
| ISO Sergeant | Joshua Anthony |
| ISO Control | Doreen Kirby |
| ISO Security | Robert Jones |
| ISO Shakedown | CLOSED |
| ISO Visiting Room | CLOSED |
| ISO E2 | Jacob Walker |
| ISO E2 | Tiffany Swagerty |
| ISO W1 | Joycelyn McGowan |
| ISO W1 | CLOSED |
| ISO W2 | Tonya Davis |
| ISO W2 | CLOSED |
| Armed Mobile Perimeter | Chris Smith (12 Hrs) |
| Trip Officer Franciscan  312 | Andres Zaknoun |
| Trip Officer Franciscan | Dalton Peaks |
| Trip Officer  Franciscan 511 | James Podgorny (12 Hrs) |
| Trip officer | Sgt. David Fredenburg |
| Trip officer  ER 17 | James Malek |
| Trip Officer | Douglas Baker |
| Trip Officer | CLOSED |

**Shift**

| Post | | Name |
|---|---|---|
| OJT List | | |
| Ellis | DCH | |
| Favela | Info Johnson | |
| Kruper | CCH | |
| Oresco | CCH Winn | |
| Ramos | BCH Cabanaw | |
| Tapia | DCH | |
| Angerman | DCH | |
| Devine | DCH | |
| Lorek | | |
| Sule-Odu | CCH Weldon | |
| Weldon | BCH | |
| Sizmore B | MSU Sgt wood | |
| Paton O | CCH Winn | |
| Molchan J | BCH Cabanaw | |

**MISC**

| | |
|---|---|
| Reese Mayernik | arrived at |
| Tiffany Swagerty | arrived at |
| Todd Kenton | arrived at |
| Timothy Adams | left atT 11:00AM |

**OTHER DUTIES ASSIGNED**

| Lunch | Dinner |
|---|---|
| Muhammad Ashy | M Ashy |
| Pacita Golden | A Aiyetigha 4 |
| Lt. Dylan Cabanaw | M Flores 4 |
| Lt. Pauline Williams | I Olowole 4 |
| Sgt. Alvaro Canchola | S Mirich 3.5 |

**OVERTIME**

| | |
|---|---|
| J Anthony | 2.5 Gate4 |
| Lt S Rico | asst. shift sup training |
| D Hawkins | check 4 |
| T Bailey | 3 Hrs Info |
| C west | 75 Info |
| A Zechnoun | 1.25 Info |
| Ashly Hudson | |

**SHIFT — Daily Operations**

| QRT | Cell Extraction |
|---|---|
| Lt. D. Cabanaw | Ofc. Batsel |
| Sgt. Dorrell Bass | Ofc. Lopez |
| Lt. A. Winn | Sgt. Wolford |
| Lt. Andres Lagunas | Sgt. Conchola |
| | Sgt. Bass |

| Weapons Team | |
|---|---|
| Lt. Cabanaw | |
| Sgt. Canchola | SART |
| Ofc. Batsel | |
| Ofc. Lopez | |
| Sgt. Wolford | |

| DIF | MIL |
|---|---|
| | Stephanny Salazar |

| STD/WC | FMLA |
|---|---|
| Nathan Seles (WC) | Sherita Powell |
| Peggy Emery | Sgt. Sherman Day |
| Sgt. Erica Hilliker | Katie Arrowsmith 7.5 |

| VACATION | PERSONAL |
|---|---|
| Kristi Escebedo | Reese Mayernik 4 Hrs (H) |
| Lt. Dujuan Lott | Lt. Dennis Koen 4.25 |
| Brian Olig | Tiffany Swagerty 2 Hrs |
| Sgt. Stacey Wood | |

| TRAINING | SICK |
|---|---|
| Sgt. Padrick Schmidt | Lt. Dennis Koen 7.25 |
| | Ken Osborne 7.5 (5&2) |
| | Todd Kenton 4 Hrs |
| | Robben Kubsch 11.5 (H) |
| | Moises Lopez-Jimenez 7.5 |

| ON LOAN | COVID-19/ESPL |
|---|---|
| | Marshall Sanders |
| | Sgt. Robert Trieu |

| Unauthorized Leave |
|---|
| |

**Post Color Key:**

GREEN = okay to close post

YELLOW = Can close w/ permission from Major

RED = Do not close post

**Indiana State Prison**
**H-Group Roster Recapitulation Report**

| Re-Assigned Staff |
|---|
| **Ofc Zachnoun Trip frans.** |
| **ofc D Baker Trip frans.** |

| Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|
| Supervisors On Duty (when consolidated) | 17 | 10 |
| Officers on Duty  (See Note Below) | 90 | 40 |
| Non-hired Supervisor positions | 0 | 2 |
| Non-hired Officer positions | 0 | 45 |
| Scheduled Day Off (VAC/COMP/DIF) | 0 | 4 |
| Unauthorized Leave (UL) | 0 | 0 |
| Called Off Sick/Personal | 0 | 1 |
| Scheduled Sick/Personal | 0 | 0 |
| FMLA/Workman Comp | 0 | 4 |
| Short Term Disability | 0 | 0 |
| Training (In-Service, Squad, etc) | 0 | 0 |
| Military | 0 | 1 |
| Special Assignment | 0 | 0 |
| Loaned Positions | 0 | 0 |
| Total (Should equal  "Current Officers") | 107 | 107 |
| Officers needed for Overtime to meet minimum | | 0 |
| 5x2 Posts closed to meet minimum | | 0 |

)sed posts(listed by Roster Number):
7 .9.39.56.57.58.62.66.67.68.75.
76.77.78.80.82.84.86.88.89.91.9
4.95.97.98.102.105.106.109.110
.111.113.115.119.125.131.132.1
34.136.144.145.146.147.148

**Postions on Loan**

| | | |
|---|---|---|
| Nunn, Austin (Commissary) | | |

**Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings.  Once this total drops below the "Required Officer" total, only those Officers necessary to bring the "Officers on Duty" to the minimum number are authorized to volunteer or be forced for Overtime.  Shifts having 5x2 staff available to fill mandatory post requirements are to utilize these staff prior to activating any other staff for overtime.**

| **Capt C Tibbles** | **12/14/2022** |
|---|---|
| Shift Supervisor | Date: |

| | |
|---|---|
| **12/14/2022** | **Captain Bootz** | **12/14/2022** |
| Effective Date of Roster | Utility Captain | Date: |

Cc:
Warden
Deputy Warden, Operations

| **Major Wardlow** | **12/14/2022** |
|---|---|
| Custody Supervisor | Date: |

Ex. 13

**Indiana State Prison**
**5x2 Roster Recapitulation Report**

| Re-Assigned Staff | Recapitulation | Authorized Shift Roster | Actual Shift Roster |
|---|---|---|---|
| Leithner (ICI) | Supervisors On Duty (when consolidated) | 16 | 13 |
| Sgt. Nelson check point 1 | Officers on Duty (See Note Below) | 26 | 16 |
| | Non-hired Supervisor positions | 0 | 0 |
| | Non-hired Officer positions | 0 | 6 |
| | Scheduled Day Off (VAC/COMP/DIF) | 0 | 2 |
| | Unauthorized Leave (UL) | 0 | 0 |
| | Called Off Sick/Personal | 0 | 2 |
| | Scheduled Sick/Personal | 0 | 0 |
| | FMLA/Workman Comp | 0 | 2 |
| | Short Term Disability | 0 | 0 |
| | Training (In-Service, Squad, etc) | 0 | 1 |
| | Military | 0 | 0 |
| | Special Assignment | 0 | 0 |
| | Loaned Positions | 0 | 0 |
| | Total (Should equal "Current Officers") | 42 | 42 |
| | Officers needed for Overtime to meet minimum | | 0 |
| | 5x2 Posts closed to meet minimum | | 0 |

**Postions on Loan**

| | | |
|---|---|---|
| 13.25.30.36.43.45.48.49.101.128.139 | | . |

*Vacating any post must be on the approved post closing priority list approved by the Superintendent of the facility.*

Note: Officers on Duty should not drop below the "Required Officers" needed to fulfill minimum mandatory postings. Once

---

**Capt tibbles**                                    **12/14/2022**

Shift Supervisor                                Date:

**12/14/2022** **Captain Adam Bootz**            **12/14/2022**

Effective Date of Roster         Utility Captain              Date:
Cc:
Warden                           **Major Douglas Wardlow**      **12/14/2022**
Deputy Warden, Operations        Custody Supervisor            Date:

Ex. 13