Crystal Report Viewer                                                    Page 1 of 1

Date Created: 5/19/2016   8:44:35AM                                      Page 1 of 1
                                                                         Printed on: 5/20/2016

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360

| Work Order ID | Page |
|---|---|
| 2401 | Page 1 of 1 |

| Requested By | |
|---|---|
| Derek Boyan | |
| Requested | Completed |
| 05/19/2016 | |

| Services Provided To | Additional Details | | Trade |
|---|---|---|---|
| | **Priority** | Medium | Electrical |
| C-400-West | **Bldg./Unit** | CW416 | |
| | **Area** | | **Assigned To** |
| , | **Area #** | | Bryant Picon |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | Hours          Minutes |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
Plug sparks anytime it is used

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| Picon | | .25 | | Receptical | | 1 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Total Hours : | | Sub-Total : | |
|---|---|---|---|
| | | Sales Tax : | |
| | | Shipping/Freight : | |
| | | Other Charges : | |
| | | Total : | |

**Action Taken Notes :**

Technician Name                    5-23-16                Confirmation              5-23-16
www.facilitydude.com Work Order      Date                                           Date
                                                                      Printed by Ken Braun

STATE003808

Ex. 20

Date Created: 7/30/2016  1:50:22PM

| WOID | Account | Location | Bldg./Unit | Area | Area# |
|------|---------|----------|------------|------|-------|
| 3393 | | C-200-East | CE201 | | |

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360

| Work Order ID | Page |
|---------------|------|
| 3393 | Page 48 of 59 |

| Requested By | |
|--------------|---|
| Anthony Watson | |

| Services Provided To | Additional Details | | | Requested | Completed |
|----------------------|-------------------|---|---|-----------|-----------|
| | **Priority** | Medium | | 07/30/2016 | |

C-200-East

,

| Additional Details | |
|-------------------|---|
| **Bldg./Unit** | CE201 |
| **Area** | |
| **Area #** | |

| Trade |
|-------|
| Electrical |

| Assigned To |
|-------------|
| John Lemon |

| Equipment Serviced | Item No. | |
|--------------------|----------|---|
| | Description | |
| | Downtime | Hours          Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**

in CCH 201east outlet sparks and light fixture wires hanging out

| Labor | | | Materials and Cost | | | | |
|-------|---|---|--------------------|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| John Lemon | 8/1A | 2 | *Replaced Recept & Rewired* | | | | |
| | | | *Cell* | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | Total Hours : | |
|---|---------------|---|

| | |
|---|---|
| Sub-Total : | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| **Total :** | |

**Action Taken Notes :**

*Sgt Tott*

Printed by Ken Braun

STATE003836

Ex. 20

Date Created: 7/30/2016  12:11:42PM

| WOID | Account | Location | Bldg./Unit | Area | Area# |
|------|---------|----------|------------|------|-------|
| 3388 | | C-300-West | CW302 | | |

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360

| Work Order ID | Page |
|---------------|------|
| 3388 | Page 45 of 59 |

| Requested By | |
|--------------|--|
| Anthony Watson | |

| Requested | Completed |
|-----------|-----------|
| 07/30/2016 | |

| Services Provided To | | Additional Details | |
|---|---|---|---|
| | | Priority | Medium |
| C-300-West | | Bldg./Unit | CW302 |
| | | Area | |
| , | | Area # | |

| Trade |
|-------|
| Electrical |

| Assigned To |
|-------------|
| John Lemon |

| Equipment Serviced | | |
|---|---|---|
| | Item No. | |
| | Description | |
| | Downtime | Hours             Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**

in CCH 302west outlet sparking

| Labor | | |
|-------|------|-------|
| Technician | Date | Hours |
| John Leman | 8/10 | 1 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Hours : | | |

| Materials and Cost | | | | |
|------|-------------|----------|-----|------|
| Type | Description | Supplier | Qty | Cost |
| Replaced Recep. | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | |
|---|---|
| Sub-Total : | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**

Printed by Ken Braun

STATE003838

Ex. 20

Date Created: 1/5/2017  12:43:15PM

| WOID | Account | Location | Bldg./Unit | Area | Area# |
|---|---|---|---|---|---|
| 5370 | | D Cellhouse East | 324 East | | D-E-324 |

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360

| Work Order ID | Page |
|---|---|
| 5370 | Page 2 of 28 |

| Requested By | |
|---|---|
| Dylan Cabanaw | |
| **Requested** | **Completed** |
| 01/05/2017 | |

| Trade |
|---|
| Electrical |

| Assigned To |
|---|
| John Lemon |

| Services Provided To |
|---|
| D Cellhouse East |
| , |

| Additional Details | |
|---|---|
| Priority | Medium |
| Bldg./Unit | 324 East |
| Area | |
| Area # | D-E-324 |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours        Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
outlet sparks needs new light fixture

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| J Lemon | 1/10 | 1 | Fixed Cell | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Total Hours : | |

| | |
|---|---|
| Sub-Total : | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**

Printed by Ken Braun

STATE004249
Ex. 20

Date Created: 1/5/2017  12:41:18PM

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360

| Work Order ID | Page |
|---|---|
| 5369 | Page 1 of 28 |

| Requested By | |
|---|---|
| Dylan Cabanaw | |
| **Requested** | **Completed** |
| 01/05/2017 | |

| **Services Provided To** | | **Additional Details** | |
|---|---|---|---|
| D Cellhouse East<br><br>, | | Priority | Medium |
| | | Bldg./Unit | 319 East |
| | | Area | |
| | | Area # | D-E-319 |

| Trade |
|---|
| Electrical |

| Assigned To |
|---|
| John Lemon |

| **Equipment Serviced** | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours          Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**

Outlet sparks needs light bulb

| **Labor** | | | | **Materials and Cost** | | | | |
|---|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| J Lemon | 1/10 | 1 | *fixed cell* | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total Hours :** | | | | | | | |

| | |
|---|---|
| Sub-Total : | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**

---

| Technician Name | Date | Confirmation | Date |
|---|---|---|---|

www.facilitydude.com Work Order

Printed by Ken Braun

STATE004250

Ex. 20

Crystal Report Viewer                                                      Page 1 of 1

Date Created: 4/28/2017  9:13:23AM

Page 1 of 1
Printed on: 4/28/2017

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360

| Work Order ID | Page |
|---|---|
| 7315 | Page 1 of 1 |

| Requested By | |
|---|---|
| Douglas Wardlow | |
| **Requested** | **Completed** |

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| | **Priority** | Medium | 04/28/2017 | |
| D Cellhouse East | **Bldg./Unit** | 106 East | **Trade** | |
| | **Area** | | Electrical | |
| ' | **Area #** | DCH 106 | **Assigned To** | |
| | | | John Lemon | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**          **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
Exposed wires and sparking called Maint. Sec. on 4-28 at appr. 9:13 am.

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| J. Lemon | 5/1/17 | 1.0 | | Rewired Light Fixture in Cell (illegible) | | | |
| **Total Hours :** | 1.0 | | | | **Sub-Total :** | | |
| | | | | | **Sales Tax :** | | |
| | | | | | **Shipping/Freight :** | | |
| | | | | | **Other Charges :** | | |
| | | | | | **Total :** | | |

**Action Taken Notes :**

_____       _____       _____       _____
Technician Name                    Date                    Confirmation                    Date
www.facilitydude.com Work Order                                              Printed by Ernest Kuhl

STATE004298

Ex. 20

Crystal Report Viewer                                                                          Page 1 of 1

Date Created: 5/4/2017  8:57:58AM                                                    Page 1 of 1
                                                                                    Printed on: 5/4/2017

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360

| Work Order ID | Page |
|---|---|
| 7408 | Page 1 of 1 |

| Requested By | |
|---|---|
| Kirk Zimmerman | |

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| | **Priority** | Medium | 05/04/2017 | |
| D Cellhouse West | **Bldg./Unit** | 323 West | **Trade** | |
| | **Area** | | Electrical | |
| , | **Area #** | 323 W | **Assigned To** | |
| | | | Scott Clouse | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | Hours              Minutes |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
Light fixture sparks and the outlet sparks

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| S. Clous | 5-4-17 | 1.7 | | Tombstones | | 4 | |
| | | | | Ballest | | 1 | |
| | | | | Outlet | | 1 | |

| Total Hours : | 1.7 |
|---|---|

| Sub-Total : | |
|---|---|
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| **Total :** | |

**Action Taken Notes :**
Light Fixture Rebuilt

Technician Name                     Date                     Confirmation            Date
www.facilitydude.com Work Order                                                       Printed by Ernest Kuhl

https://websvc.facilitydude.com/TempWebReport/1137157120B03D7B3962B741A194452...   5/4/2017

STATE004300

Ex. 20

Date Created: 6/20/2017  9:15:29AM

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360

| Work Order ID | Page |
|---|---|
| 8476 | Page 1 of 27 |

| Requested By | |
|---|---|
| Kirk Zimmerman | |

| Services Provided To | | Additional Details | | Requested | Completed |
|---|---|---|---|---|---|
| | | Priority | Medium | 06/20/2017 | |
| D Cellhouse East | | Bldg./Unit | 402 East | Trade | |
| | | Area | | Electrical | |
| ʻ | | Area # | 402E | Assigned To | |
| | | | | John Lemon | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours        Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
Electrical outlet is sparking and needs repaired.

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| J Lemon | 6/28 | 1 | Replaced | Recept. | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total Hours : | | | | | Sub-Total : | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | Total : | | |

**Action Taken Notes :**

_____           _____          _____            _____
Technician Name                           Date                       Confirmation                           Date
www.facilitydude.com Work Order                                                                 Printed by Ken Braun

STATE004305
Ex. 20

Date Created: 7/10/2017  9:18:43AM

Page 1 of 1
Printed on: 7/10/2017

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360

| Work Order ID | Page |
|---|---|
| 8747 | Page 1 of 1 |

| Requested By | |
|---|---|
| Kirk Zimmerman | |

| **Services Provided To** | | **Additional Details** | | Requested | Completed |
|---|---|---|---|---|---|
| | | **Priority** | Medium | 07/10/2017 | |
| D Cellhouse West | | **Bldg./Unit** | 105 West | **Trade** | |
| | | **Area** | | Electrical | |
| , | | **Area #** | 105W | **Assigned To** | |
| | | | | Ken Braun | |

| **Equipment Serviced** | **Item No.** | |
|---|---|---|
| | **Description** | |
| | **Downtime** | Hours          Minutes |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
Light fixture is sparking.

| Labor | | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** | |
| *Dita* | 7/ | | | | | | | |
| | 7/10 | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | **Total Hours :** 15 | | | | Sub-Total : | | | |
| | | | | | Sales Tax : | | | |
| | | | | | Shipping/Freight : | | | |
| | | | | | Other Charges : | | | |
| | | | | | Total : | | | |

**Action Taken Notes :** *Replaced outlet For the 3RD time in a couple weeks*

Technician Name
www.facilitydude.com Work Order

7/10
Date

Confirmation

7-10-17
Date
Printed by Erica Auler

STATE004332

Ex. 20

Printed on: 12,

| JID | Account | Location | Bldg./Unit | Area | Area# |
|-----|---------|----------|-----------|------|-------|
| 17434 | | ACH-400-North | A420 | | A-420 |

**ndiana State Prison**
Park Row
lichigan City, Indiana 46360

| Work Order ID | Page |
|---------------|------|
| 17434 | Page 3 of 4 |

| Requested By | |
|--------------|---|
| Dylan Cabanaw | |

| | | | |
|--|--|--|--|
| **Services Provided To** | | **Additional Details** | |
| | | **Priority** | Medium |
| ACH-400-North | | **Bldg./Unit** | A420 |
| | | **Area** | |
| , | | **Area #** | A-420 |

| Requested | Completed |
|-----------|-----------|
| 12/29/2018 | |

| Trade | |
|-------|---|
| Electrical | |

| Assigned To | |
|-------------|---|
| Ronald Tidey | |

| Equipment Serviced | Item No. | |
|--------------------|----------|--|
| | Description | |
| | Downtime | Hours  Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
Outlet is sparking needs replaced

**Labor**

| Technician | Date | Hours |
|------------|------|-------|
| TIDE | 1-2-19 | 1.0 |
| | | |
| | Total Hours : | |

**Materials and Cost**

| Type | Description | Supplier | Qty | Cost |
|------|-------------|----------|-----|------|
| | | | | |
| | | | | |

| | |
|--|--|
| Sub-Total : | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**

WIRE PULLED LOOSE FROM OUTLET (REWIRED)
REMOUNTED CONDUIT TO WALL

SGT WOLFORD

litydude.com Work Order

Printed by Timothy Pickett

STATE004379

Ex. 20

Date Created: 2/18/2018  8:25:43AM

| WOID | Account | Location | Bldg./Unit | Area | Area# |
|------|---------|----------|-----------|------|-------|
| 12064 | | ACH-100-South | A105 | | |

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360

| Work Order ID | Page |
|---------------|------|
| 12064 | Page 40 of 63 |

| Requested By | |
|--------------|--|
| Curtis R Gillespie | |

| Requested | Completed |
|-----------|-----------|
| 02/18/2018 | |

| **Services Provided To** | | **Additional Details** | | **Trade** | |
|---|---|---|---|---|---|
| ACH-100-South | | Priority | Medium | Electrical | |
| | | Bldg./Unit | A105 | **Assigned To** | |
| , | | Area | | Ronald Tidey | |
| | | Area # | | | |

| **Equipment Serviced** | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours          Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
outlet needs fixing, sparks when in use.

| **Labor** | | | **Materials and Cost** | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| TIDEY | 2/20/18 | 10 M | REPLACED | 120 VAC OUTLET | | 2 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | Total Hours : | | | | Sub-Total : | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | Total : | | |

**Action Taken Notes :**

FOUND  120 VAC DAMAGED  REPLACED

Printed by Timothy Pickett

STATE004441
Ex. 20

Date Created: 1/7/2018  9:24:41AM

| WOID | Account | Location | Bldg./Unit | Area | Area# |
|---|---|---|---|---|---|
| 11408 | | B Cellhouse- | | | 101 |

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360

| Work Order ID | Page |
|---|---|
| 11408 | Page 29 of 29 |

**Requested By**
Eugene Lasco

| Requested | Completed |
|---|---|
| 01/07/2018 | |

**Trade**
Electrical

**Assigned To**
Ronald Tidey

| Services Provided To | Additional Details | | |
|---|---|---|---|
| B Cellhouse- | Priority | Medium | |
| | Bldg./Unit | | |
| , | Area | | |
| | Area # | 101 | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours          Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
Light sparks

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| TIDEY | 1/24/18 | .5 | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Total Hours : | .5 |
|---|---|

| Sub-Total : | |
|---|---|
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**

CHECKED FUNCTION OK

Printed by Timothy Pickett

STATE004463

Ex. 20

Date Created: 6/19/2017  7:29:13AM

Page 32 of 37
Printed on: 6/20/2017

| WOID | Account | Location | Bldg./Unit | Area | Area# |
|------|---------|----------|------------|------|-------|
| 8451 |         | B Cellhouse- |          |      | 116   |

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360

| Work Order ID | Page |
|---------------|------|
| 8451 | Page 32 of 37 |

**Requested By**
Eugene Lasco

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| | **Priority** | Medium | 06/19/2017 | |
| B Cellhouse- | **Bldg./Unit** | | **Trade** | |
| | **Area** | | Electrical | |
| , | **Area #** | 116 | **Assigned To** | |
| | | | Daniel Dieter | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | Hours          Minutes |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
outlet sparks, shock hazard

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| *Dil* | 1 | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| **Total Hours :** | |

*6·30·17*

| | |
|---|---|
| Sub-Total : | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**

Printed by Ken Braun

STATE004466

Ex. 20

Date Created: 2/22/2018  8:15:47AM

| WOID | Account | Location | Bldg./Unit | Area | Area# |
|------|---------|----------|------------|------|-------|
| 12145 | | BCH-100-North | B114 | | B-114 |

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360

| Work Order ID | Page |
|---------------|------|
| 12145 | Page 2 of 2 |

| Requested By | |
|--------------|--|
| Keith Wilson | |

| Services Provided To |
|----------------------|
| BCH-100-North |
| , |

| Additional Details | |
|--------------------|--|
| Priority | Medium |
| Bldg./Unit | B114 |
| Area | |
| Area # | B-114 |

| Requested | Completed |
|-----------|-----------|
| 02/22/2018 | 2-25-18 |

| Trade |
|-------|
| Electrical |

| Assigned To |
|-------------|
| Ronald Tidey |

| Equipment Serviced | |
|--------------------|--|
| Item No. | |
| Description | |
| Downtime | Hours          Minutes |
| Downtime Cost | $0.00 |
| Link To | No records found |

**Request Description :**

Sparks coming out of light fixture. Needs repair asap.

| Labor | | | | Materials and Cost | | | | |
|-------|--|--|--|--------------------|--|--|--|--|
| Technician | Date | Hours | | Type | Description | Supplier | Qty | Cost |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | **Total Hours :** | | | | | | | |
| | | | | | | Sub-Total : | | |
| | | | | | | Sales Tax : | | |
| | | | | | | Shipping/Freight : | | |
| | | | | | | Other Charges : | | |
| | | | | | | Total : | | |

**Action Taken Notes :**

FOUND NO ISSUES WITH LIGHT

R. Tidey

www.facilitydude.com Work Order

Printed by Timothy Pickett

STATE004484

Ex. 20

Date Created: 3/9/2018  11:37:32PM

| WOID | Account | Location | Bldg./Unit | Area | Area# |
|---|---|---|---|---|---|
| 12343 | | C-500-East | CE532 | | CE532 |

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360

| Work Order ID | Page |
|---|---|
| 12343 | Page 4 of 15 |

| Requested By | |
|---|---|
| Adam Bootz | |

| Requested | Completed |
|---|---|
| 03/10/2018 | |

| Services Provided To | Additional Details | | Trade |
|---|---|---|---|
| C-500-East | **Priority** | Medium | Electrical |
| | **Bldg./Unit** | CE532 | |
| , | **Area** | | **Assigned To** |
| | **Area #** | CE532 | Ronald Tidey |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours          Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**

CE532 had an electrical fire in the outlet. Needs repair. The lights still work though and the breaker did not blow.

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| TIDEY | 3-26-18 | 2 | REPLACED | 120 VAC OUTLET | | 1 | |
| | | | | | | | |

| Total Hours : | 2 |
|---|---|

| | |
|---|---|
| Sub-Total : | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**

*[signature: Sgt A Wilson]*

*[signature: Ro Tilley]*

www.facilitydude.com Work Order

Printed by Timothy Pickett

STATE004503

Ex. 20

Crystal Report Viewer

Page 1 of 1

Date Created: 1/3/2020  10:00:58AM

Page 1 of 1
Printed on: 1/3/2020

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 25448 | Page 1 of 1 |

| Requested By | |
|---|---|
| Kelly Charbonneau | |
| Requested | Completed |
| 01/03/2020 | |

| Services Provided To | Additional Details | |
|---|---|---|
| | Priority | Medium |
| BCH-200-North | Bldg./Unit | B228 |
| | Area | |
| , | Area # | |

| Trade |
|---|
| Electrical |

| Assigned To |
|---|
| James Beckner |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours            Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
228 north bch work order on plug sparking.

| Labor | | |
|---|---|---|
| Technician | Date | Hours |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Total Hours : ,25

| Materials and Cost | | | | |
|---|---|---|---|---|
| Type | Description | Supplier | Qty | Cost |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | |
|---|---|
| Sub-Total : | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**

DUP OF 25409

_____
Technician Name
www.facilitydude.com Work Order

_____
Date

_____
Confirmation

_____
Date
Printed by Ronald Tidey

STATE004841

Ex. 20

Date Created: 8/12/2020  8:37:56AM

Page 1 of 1<br>Printed on: 8/12/2020

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 30226 | Page 1 of 1 |

| Requested By |
|---|
| Kelly Charbonneau |

| Requested | Completed |
|---|---|
| 08/12/2020 | |

**Services Provided To**

BCH-400-North

,

**Additional Details**

| Priority | Medium |
|---|---|
| Bldg./Unit | B418 |
| Area | |
| Area # | · |

| Trade |
|---|
| Electrical |

| Assigned To |
|---|
| James Beckner |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours          Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**

B418 light switch sparks Castaneda

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Total Hours : | |
|---|---|

| | |
|---|---|
| Sub-Total : | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**

Duplicate   30217

_____        _____        _____        _____
Technician Name                          Date                          Confirmation                          Date
www.facilitydude.com Work Order                                                                    Printed by Ronald Tidey

STATE004845

Ex. 20

Date Created: 8/11/2020  11:39:42AM

Page 1 of 1<br>Printed on: 8/12/2020

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 30221 | Page 1 of 1 |

| Requested By | |
|---|---|
| Kelly Charbonneau | |

| Services Provided To | | Additional Details | |
|---|---|---|---|
| | | **Priority** | Medium |
| BCH-400-North | | **Bldg./Unit** | B418 |
| | | **Area** | |
| , | | **Area #** | |

| Requested | Completed |
|---|---|
| 08/11/2020 | |

| Trade |
|---|
| Electrical |

| Assigned To |
|---|
| James Beckner |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**                      **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
B418 shooting out sparks. Lt. Draper

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total Hours :** | | | | **Sub-Total :** | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | **Total :** | | |

**Action Taken Notes :**

*Dup 30226*

| Technician Name | Date | Confirmation | Date |
|---|---|---|---|
| www.facilitydude.com Work Order | | | Printed by Ronald Tidey |

STATE004846

Ex. 20

Date Created: 12/28/2020  11:41:44AM

Page 1 of 1
Printed on: 1/4/2021

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 32465 | Page 1 of 1 |

| | |
|---|---|
| **Requested By** | |
| Kelly anderson | |

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| | **Priority** | Medium | 12/28/2020 | |
| D Cellhouse- | **Bldg./Unit** | 14/Dch | **Trade** | |
| | **Area** | | Electrical | |
| , | **Area #** | | **Assigned To** | |
| | | | James Beckner | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | Hours          Minutes |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
105 East, needs plug looked at says its sparking. Captain Dustin

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Total Hours : | ,33 |
|---|---|

| | |
|---|---|
| Sub-Total : | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**

*REPLACE GFCI*

① *GFCI*
① *GFCI COVER PLATE*

_____        1/6/21        _____        _____
Technician Name                   Date                        Confirmation                        Date
www.facilitydude.com Work Order                                                        Printed by Ronald Tidey

STATE004939

Ex. 20

Date Created: 12/15/2020  9:20:32AM

Page 1 of 1
Printed on: 12/15/2020

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 32252 | Page 1 of 1 |

| Requested By | |
|---|---|
| Kelly anderson | |
| **Requested** | **Completed** |
| 12/15/2020 | |

| Services Provided To | | Additional Details | |
|---|---|---|---|
| | | **Priority** | Medium |
| D Cellhouse- | | **Bldg./Unit** | 14/Dch |
| | | **Area** | |
| , | | **Area #** | |

| Trade |
|---|
| Electrical |

| Assigned To |
|---|
| James Beckner |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**                **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**

DW509: electrical outlet sparks Siuda

| Labor | | |
|---|---|---|
| Technician | Date | Hours |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Hours :** | | |

| Materials and Cost | | | | |
|---|---|---|---|---|
| Type | Description | Supplier | Qty | Cost |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | |
|---|---|
| Sub-Total : | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**

*DUP OF 32228*

| Technician Name | Date | Confirmation | Date |
|---|---|---|---|
| www.facilitydude.com Work Order | | | Printed by Ronald Tidey |

STATE004960

Ex. 20

Date Created: 12/14/2020  2:06:32PM

Page 1 of 1
Printed on: 12/15/2020

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 32244 | Page 1 of 1 |

| Requested By |
|---|
| Kelly anderson |

| Requested | Completed |
|---|---|
| 12/14/2020 | 3-15-21 |

| **Services Provided To** | **Additional Details** | | | Trade |
|---|---|---|---|---|

**Services Provided To**

D Cellhouse-

| **Additional Details** | |
|---|---|
| Priority | Medium |
| Bldg./Unit | 14/Dch |
| Area | |
| Area # | |

| **Trade** |
|---|
| Electrical |

| **Assigned To** |
|---|
| James Beckner |

| **Equipment Serviced** | **Item No.** | |
|---|---|---|
| | Description | |
| | Downtime | Hours                Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**

DW502 Light Wiring Sparks when turned on. Captain Dustin

| Labor | | | | Materials and Cost | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | 3-15-21 | 15-mins | | Elec. Plvg | | 1 | |
| | | | | Elec. Plvg Cover | | 1 | |

Total Hours : 15-mins

| Sub-Total : | |
|---|---|
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**

Replaced Elec. Plvg & cover As-Needed 3-15-21

Started: 8:35 Am
Finished: 8:50 Am  > 15-mins

Maint. #10
Maint. #21

| Technician Name | Date | Confirmation | Date |
|---|---|---|---|
| www.facilitydude.com Work Order | 3-15-21 | | 3-15-21  Printed by Ronald Tidey |

STATE004998

Ex. 20

Date Created: 6/4/2020  6:10:30AM

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 28701 | Page 1 of 1 |

| Requested By |
|---|
| Kelly Charbonneau |

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| | Priority | Medium | 06/04/2020 | |
| D Cellhouse West | Bldg./Unit | 524 West | Trade | |
| | Area | | Electrical | |
| , | Area # | | Assigned To | |
| | | | James Beckner | |

| Equipment Serviced | Item No. | | |
|---|---|---|---|
| | Description | | |
| | Downtime | Hours | Minutes |
| | Downtime Cost | $0.00 | |
| | Link To | No records found | |

**Request Description :**
DW524: repair light fixture-light bulb is getting too hot and sparks McCormick

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Total Hours : | 5 |
|---|---|

| Sub-Total : | |
|---|---|
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**

① TOMBSTONE
① T8 BULB

_____
Technician Name
www.facilitydude.com Work Order

6/8/20
Date

_____
Confirmation

_____
Date
Printed by Ronald Tidey

STATE005000
Ex. 20

Date Created: 12/18/2020  9:27:52AM

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 32320 | Page 1 of 1 |

| Requested By | |
|---|---|
| Kelly anderson | |

| Services Provided To | Additional Details | |
|---|---|---|
| | **Priority** | Medium |
| D Cellhouse- | **Bldg./Unit** | 14/Dch |
| | **Area** | |
| , | **Area #** | |

| Requested | Completed |
|---|---|
| 12/18/2020 | |

| Trade |
|---|
| Electrical |

| Assigned To |
|---|
| James Beckner |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours          Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
DW219-
Outlet sparking
Lt. ball

| Labor | | |
|---|---|---|
| Technician | Date | Hours |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Hours :** | | ,25 |

| Materials and Cost | | | | | |
|---|---|---|---|---|---|
| Type | Description | Supplier | Qty | Cost | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | Sub-Total : | | | |
| | | Sales Tax : | | | |
| | | Shipping/Freight : | | | |
| | | Other Charges : | | | |
| | | Total : | | | |

**Action Taken Notes :**

*REPLACED RECEPT*
*(1) RECEPT*

_____
Technician Name
www.facilitydude.com Work Order

2/2/21
Date

_____
Confirmation

_____
Date
Printed by Ronald Tidey

STATE005030
Ex. 20

Date Created: 6/9/2020  9:00:37AM

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 28824 | Page 1 of 1 |

| Requested By |
|---|
| Kelly Charbonneau |

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| | **Priority** | Medium | 06/09/2020 | |
| D Cellhouse West | **Bldg./Unit** | 232 West | **Trade** | |
| | **Area** | | Electrical | |
| , | **Area #** | | **Assigned To** | |
| | | | James Beckner | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | Hours                    Minutes |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
DW232: light will not come on
DW232: electric socket closest to back wall sparks
Tibbles

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| G. Kessler | 6-24-20 | 40min | | T8 bulb | | 1 | |
| | | | | bullast | | | |
| | | | | fluidanes | | 2 | |
| | | | | switch cover | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **Total Hours :** | 40min | **Sub-Total :** | |
| | | Sales Tax : | |
| | | Shipping/Freight : | |
| | | Other Charges : | |
| | | **Total :** | |

**Action Taken Notes :**
replace fixture + bulb/ install new switch cover/ outlet working correctly/ test light
light working

G. Kessler
Technician Name
www.facilitydude.com Work Order

6-24-20
Date

N. Cull
Confirmation

6-24-20
Date
Printed by Ronald Tidey

STATE005041
Ex. 20

Crystal Report Viewer

Date Created: 6/11/2019  2:02:04PM

Page 1 of 1
Printed on: 6/12/2019

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360

| Work Order ID | Page |
|---|---|
| 22122 | Page 1 of 1 |

| **Requested By** | |
|---|---|
| Kelly Charbonneau | |

| **Services Provided To** | **Additional Details** | | **Requested** | **Completed** |
|---|---|---|---|---|
| | Priority | Medium | 06/11/2019 | |
| D Cellhouse West | Bldg./Unit | 215 West | **Trade** | |
| | Area | Guest Rooms | Electrical | |
| , | Area # | | **Assigned To** | |
| | | | Ronald Delhaye | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours                    Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
DW215 Light Fixture is sparking

| Labor | | | Materials and Cost | | | | | |
|---|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost | |
| | | | | 2 BULB BALLAST | | 1 | | |
| Delhaye | 6/12/19 | 1 | | TOMBSTONES | | 2 | | |
| | | | | TB BULB | | 1 | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Hours :** | | | | | **Sub-Total :** | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| **Action Taken Notes :** | | | | | **Total :** | | |

WASTON C.O.
ReplAced BALLAST
ReplAced TombStones

ReplAced BULB

| Delleye | 6/12/19 | X D. Crobb | 6-11-19 |
|---|---|---|---|
| Technician Name | Date | Confirmation | Date |

www.facilitydude.com Work Order

Printed by Allen Kildow

STATE005119

Ex. 20

5/10/2021                                           Crystal Report Viewer

Date Created: 5/10/2021  9:11:39AM                                                Page 1 of 1
                                                                               Printed on: 5/10/2021

**Indiana State Prison**

| Work Order ID | Page |
|---|---|
| 34631 | Page 1 of 1 |

1 Park Row
Michigan City, Indiana 46360
574-286-2578

| | Requested By |
|---|---|
| | Kelly anderson |

| Services Provided To | | Additional Details | | Requested | Completed |
|---|---|---|---|---|---|
| | | **Priority** | Medium | 05/10/2021 | 5-17-21 |
| A Cellhouse- | | **Bldg./Unit** | 11/Ach | **Trade** | |
| | | **Area** | | Electrical | |
| , | | **Area #** | | **Assigned To** | |
| | | | | James Beckner | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**          **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
A 427 OUTLET MELTED SOMETHING STUCKIN THE TOP ONE AND THE BOTTOM SPARKS WHEN PLUGGING CHARGER IN
IT Lt. Rice

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | 5-17-21 | 30-mins | | Reg. Elec. Receptacle | | 1 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

Total Hours : 30-mins

| | |
|---|---|
| **Sub-Total :** | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| **Total :** | |

**Action Taken Notes :**

Replaced Burnt out Elec outlet in cell As-Needed.
Started : 7:10 Am
Finished : 7:40 Am  > 30-mins.

Maint. #10
Maint. #21                    5-17-21                                    5-17-21
Technician Name              Date              Confirmation              Date
www.facilitydude.com Work Order                                   Printed by Ronald Tidey

STATE005222

Ex. 20

Date Created: 3/5/2021  11:44:00AM

Page 1 of 1
Printed on: 3/8/2021

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 33637 | Page 1 of 1 |

| | |
|---|---|
| **Requested By** | |
| Kelly anderson | |

| **Services Provided To** | **Additional Details** | | **Requested** | **Completed** |
|---|---|---|---|---|
| | **Priority** | Medium | 03/05/2021 | 3-15-21 |
| D Cellhouse- | **Bldg./Unit** | 14/Dch | **Trade** | |
| | **Area** | | Electrical | |
| , | **Area #** | | **Assigned To** | |
| | | | James Beckner | |

| **Equipment Serviced** | **Item No.** | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**        **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
DW520: electrical socket sparks and is burnt siuda

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | 3-15-21 | 25-mins | | Elec. Rec. Plug | | 1 | |
| | | | | Elec. Plug Cover | | 1 | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | | |
|---|---|---|---|---|
| **Total Hours :** | 25-mins | | **Sub-Total :** | |
| | | | Sales Tax : | |
| | | | Shipping/Freight : | |
| | | | Other Charges : | |
| | | | **Total :** | |

**Action Taken Notes :**
Installed New Elec. Plug / Cover 3-15-21

Started: 7:45 Am
Finished: 8:10 Am → 25-mins

Maint #10
Maint #21
_____
Technician Name
www.facilitydude.com Work Order

3-15-21
_____
Date

N.C. Guydon
_____
Confirmation

3-15-21
_____
Date

Printed by Ronald Tidey

STATE005565

Ex. 20

Date Created: 1/4/2021 10:07:45AM

Page 1 of 1
Printed on: 1/4/2021

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 32563 | Page 1 of 1 |

| Requested By | |
|---|---|
| Kelly anderson | |
| **Requested** | **Completed** |
| 01/04/2021 | |

| Services Provided To | | Additional Details | |
|---|---|---|---|
| | | **Priority** | Medium |
| D Cellhouse- | | **Bldg./Unit** | 14/Dch |
| | | **Area** | |
| , | | **Area #** | |

| Trade |
|---|
| Electrical |

| Assigned To |
|---|
| James Beckner |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours                          Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
DW104 has no power, when breaker flipped there was sparks. S. McCormick

| Labor | | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | | Type | Description | Supplier | Qty | Cost |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

| Total Hours : | 1,3 |
|---|---|

| | |
|---|---|
| Sub-Total : | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**

*No Issues*

Technician Name
www.facilitydude.com Work Order

1/6/21
Date

Confirmation                Date
Printed by Ronald Tidey

STATE005573

Ex. 20

Date Created: 1/4/2021 10:08:35AM

Page 1 of 1
Printed on: 1/4/2021

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 32564 | Page 1 of 1 |
| **Requested By** | |
| Kelly anderson | |

| **Services Provided To** | | **Additional Details** | | **Requested** | **Completed** |
|---|---|---|---|---|---|
| | | **Priority** | Medium | 01/04/2021 | |
| D Cellhouse- | | **Bldg./Unit** | 14/Dch | **Trade** | |
| | | **Area** | | Electrical | |
| , | | **Area #** | | **Assigned To** | |
| | | | | James Beckner | |

| **Equipment Serviced** | **Item No.** | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**                **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**

DW105 has no power. Apparently when breaker was flipped there was sparks. S. McCormick

| Labor | | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| **Total Hours :** | | 12 | | | | | | |
| | | | | | | **Sub-Total :** | | |
| | | | | | | **Sales Tax :** | | |
| | | | | | | **Shipping/Freight :** | | |
| | | | | | | **Other Charges :** | | |
| | | | | | | **Total :** | | |

**Action Taken Notes :**

*NO ISSUES*

_____
Technician Name
www.facilitydude.com Work Order

_____
Date

_____
Confirmation

_____
Date
Printed by Ronald Tidey

STATE005574

Ex. 20

5/10/2021                                    Crystal Report Viewer

Date Created: 5/10/2021   8:42:46AM

Page 1 of 1
Printed on: 5/10/2021

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 34621 | Page 1 of 1 |

| Requested By |
|---|
| Kelly anderson |

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| | **Priority** | Medium | 05/10/2021 | 5-17-21 |
| D Cellhouse- | **Bldg./Unit** | 14/Dch | **Trade** | |
| | **Area** | | Electrical | |
| , | **Area #** | | **Assigned To** | |
| | | | James Beckner | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**          **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
DCH 420W    fixture sparks Hilliker

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | 5-17-21 | 5-mins | | *No Material Used !!!!* | | | |
| | | | | | | | |

Total Hours : 5-mins

| | |
|---|---|
| **Sub-Total :** | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| **Total :** | |

**Action Taken Notes :**

✓ed out Elec. And AOK (New Light was Installed) Previous

Started : 9:15 Am
Finished : 9:20 Am  > 5-mins,

Maint.#10
Maint.#21
_____
Technician Name
www.facilitydude.com Work Order

5-17-21
_____
Date

_____
Confirmation

5-17-21
_____
Date
Printed by Ronald Tidey

STATE005612

Ex. 20

10/28/21, 8:19 AM                                          Crystal Report Viewer

Date Created: 10/26/2021  9:39:53AM                                                    Page 1 of 1
                                                                                    Printed on: 10/28/2021

**Indiana State Prison**

| | Work Order ID | Page |
|---|---|---|
| | 36995 | Page 1 of 1 |

1 Park Row
Michigan City, Indiana 46360
574-286-2578

| | Requested By | |
|---|---|---|

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| | **Priority** | Medium | 10/26/2021 | |
| D Cellhouse West | **Bldg./Unit** | 215 West | **Trade** | |
| | **Area** | | Electrical | |
| , | **Area #** | | **Assigned To** | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | Hours          Minutes |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**

DW-215 The outlet is not working and was sparking. Goodwin

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total Hours :** | | | | | **Sub-Total :** | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | **Total :** | | |

**Action Taken Notes :**

_____          |١-٩-٢١          _____          _____
Technician Name                      Date                           Confirmation                        Date
www.facilitydude.com Work Order                                                          Printed by Scott Clouse

https://app20.facilitydude.com/TempWebReport/1137157120DA6653E1613643ABB14B01CD5C86A21D.htm                                1/1

STATE005668
Ex. 20

Date Created: 4/13/2021  12:34:06PM

Page 1 of 1<br>
Printed on: 4/14/2021

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 34191 | Page 1 of 1 |

| Requested By | |
|---|---|
| Kelly anderson | |

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| | Priority | Medium | 04/13/2021 | |
| D Cellhouse- | Bldg./Unit | 14/Dch | **Trade** | |
| | Area | | Electrical | |
| , | Area # | | **Assigned To** | |
| | | | James Beckner | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours                     Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
208W Light Fixture (surges power sparks and cuts the power off to his and the neighboring cells) Sgt. Hilliker

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | Total Hours : | .5 | | | | | |

| | |
|---|---|
| Sub-Total : | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**   BEHIND LIGHT

FIXED WIRING + BULB

① 9M BLUE WIRED          ② TOMBSTONES
① ORANGE WIRING
① T8 BULM

Technician Name
www.facilitydude.com Work Order

4/20/21
Date

Confirmation

04-20-21
Date
Printed by Ronald Tidey

STATE005738

Ex. 20

Date Created: 3/25/2021  9:21:08AM

Page 1 of 1
Printed on: 3/25/2021

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 33896 | Page 1 of 1 |
| **Requested By** | |
| Kelly anderson | |
| **Requested** | **Completed** |
| 03/25/2021 | |
| **Trade** | |
| Electrical | |
| **Assigned To** | |
| James Beckner | |

| Services Provided To | Additional Details | |
|---|---|---|
| | **Priority** | Medium |
| D Cellhouse- | **Bldg./Unit** | 14/Dch |
| | **Area** | |
| , | **Area #** | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**          **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
for DW 423, the light fixture is sparking when its turned on. Lt. Lott

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total Hours :** | | 5 | | | | | |
| | | | | | Sub-Total : | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | Total : | | |

**Action Taken Notes :**

*REPLACED BULB*

① *T8 BULB*

② *TOMB STONES*

_____
Technician Name
www.facilitydude.com Work Order

4/9/20
Date

_____
Confirmation

_____
Date
Printed by Ronald Tidey

STATE005761

Ex. 20

Date Created: 2/1/2022  6:44:26AM

Page 1 of 1<br>Printed on: 2/1/2022

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 38165 | Page 1 of 1 |

| Requested By | |
|---|---|
| **Requested** | **Completed** |
| 02/01/2022 | |

| Services Provided To | Additional Details | |
|---|---|---|
| ACH-100-South | **Priority** | Medium |
| | **Bldg./Unit** | |
| | **Area** | |
| , | **Area #** | |

**Trade**

Electrical

**Assigned To**

Kevin Schick

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**          **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**

The electric socket on ACH 100S, where Offender microwaves are plugged in, sparks and shuts off. Lt. Stratham

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | Total Hours : | | | | Sub-Total : | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | Total : | | |

**Action Taken Notes :**

*Checked out, has two seperate circuits with two outlets. OK*

_____
Technician Name
www.facilitydude.com Work Order

2-7-22
Date

_____
Confirmation

_____
Date
Printed by Scott Clouse

STATE005788

Ex. 20

Date Created: 5/11/2022  1:16:19PM

Page 1 of 1
Printed on: 5/13/2022

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 39560 | Page 1 of 1 |

**Requested By**

| **Services Provided To** | | **Additional Details** | | **Requested** | **Completed** |
|---|---|---|---|---|---|
| ACH-100-North | | Priority | Medium | 05/11/2022 | |
| | | Bldg./Unit | A160 | **Trade** | |
| , | | Area | | Electrical | |
| | | Area # | | **Assigned To** | |

| **Equipment Serviced** | **Item No.** | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours** **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
ACH 160 – Socket Sparks. Sgt. Williams III

| **Labor** | | | **Materials and Cost** | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total Hours :** | | | | **Sub-Total :** | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | **Total :** | | |

**Action Taken Notes :**

A – North – 160 –
– Done –

_____     5/17/22     _____     5/17/22
Technician Name              Date        Confirmation                Date
www.facilitydude.com Work Order                                      Printed by Scott Clouse

STATE005828
Ex. 20

Date Created: 3/11/2022  1:11:02PM

Page 1 of 1<br>Printed on: 3/14/2022

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 38760 | Page 1 of 1 |

**Requested By**

| Requested | Completed |
|---|---|
| 03/11/2022 | |

**Trade**

Electrical

**Assigned To**

| **Services Provided To** | | **Additional Details** | |
|---|---|---|---|
| BCH-200-North | | **Priority** | Medium |
| | | **Bldg./Unit** | B206 |
| | | **Area** | |
| , | | **Area #** | |

| **Equipment Serviced** | **Item No.** | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**          **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**

B 206 When turning on light it sparks fire. Lt. Rice

| **Labor** | | | **Materials and Cost** | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| **Total Hours :** | |
|---|---|

| | |
|---|---|
| **Sub-Total :** | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| **Total :** | |

**Action Taken Notes :**

This has been fixed, just needs to be filled out.

*DONE*
*B-206-N.*

*Reynolds* (signature)                    3-17-22

| Technician Name | Date | Confirmation | Date |
|---|---|---|---|
| www.facilitydude.com Work Order | | | Printed by Scott Clouse |

STATE005919

Ex. 20

Date Created: 6/28/2022  7:58:33AM

Page 1 of 1
Printed on: 8/9/2022

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 40069 | Page 1 of 1 |

| Requested By | |
|---|---|
| **Requested** | **Completed** |
| 06/28/2022 | |

| Services Provided To | Additional Details | | Trade |
|---|---|---|---|
| | **Priority** | Medium | Electrical |
| BCH-300-North | **Bldg./Unit** | B322 | **Assigned To** |
| | **Area** | | Dan Blakley |
| , | **Area #** | | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**          **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
B 322 sparks are coming out of the electrical socket. Lt. Rice

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| Reynolds | 6/28 | 1 | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| **Total Hours :** | |

| | |
|---|---|
| **Sub-Total :** | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| **Total :** | |

**Action Taken Notes :**

light replaced

_Reynolds_          _Aug. 19, 2022_          _____          _____
Technician Name                    Date                        Confirmation                    Date
www.facilitydude.com Work Order                                        Printed by Erica Auler

STATE005928

Ex. 20

Date Created: 6/2/2022  8:55:02AM

Page 1 of 1
Printed on: 6/6/2022

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 39749 | Page 1 of 1 |

| **Requested By** | |
|---|---|
| **Requested** | **Completed** |
| 06/02/2022 | |

| **Services Provided To** | **Additional Details** | | |
|---|---|---|
| | **Priority** | **High** |
| BCH-300-North | **Bldg./Unit** | B324 |
| | **Area** | |
| , | **Area #** | |

| **Trade** |
|---|
| Electrical |

| **Assigned To** |
|---|
| |

| **Equipment Serviced** | **Item No.** | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**          **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
BCH 324 He is saying that he is seeing sparks from his light fixture and it's melting metal surrounding the fixture.
Kaelie Winebrenner

| **Labor** | | | **Materials and Cost** | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total Hours :** | | | | | **Sub-Total :** | | |
| | | | | | **Sales Tax :** | | |
| | | | | | **Shipping/Freight :** | | |
| | | | | | **Other Charges :** | | |
| | | | | | **Total :** | | |

| **Action Taken Notes :** |
|---|
| |

_Done_

Reynolds
Technician Name
www.facilitydude.com Work Order

Date

Confirmation

Date
Printed by Scott Clouse

STATE005930

Ex. 20

Date Created: 3/29/2022  8:21:07AM

Page 1 of 1
Printed on: 3/30/2022

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 38975 | Page 1 of 1 |

| Requested By | |
|---|---|

| Requested | Completed |
|---|---|
| 03/29/2022 | |

| **Services Provided To** | **Additional Details** | | | Trade |
|---|---|---|---|---|

| **Services Provided To** |
|---|
| BCH-300-North |
| ' |

| **Additional Details** | |
|---|---|
| Priority | Medium |
| Bldg./Unit | B314 |
| Area | |
| Area # | |

| Trade |
|---|
| Electrical |

| Assigned To |
|---|

| **Equipment Serviced** | **Item No.** | |
|---|---|---|
| | Description | |
| | Downtime | Hours      Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
B 314 electrical issues (it throws sparks and you can hear popping when you plug stuff in) and to turn on and off the light you have to screw and unscrew the light bulb. Courtney Dunn

| **Labor** | | | | **Materials and Cost** | | | | |
|---|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | | Type | Description | Supplier | Qty | Cost |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Total Hours : | | | | | Sub-Total : | | |
| | | | | | | Sales Tax : | | |
| | | | | | | Shipping/Freight : | | |
| | | | | | | Other Charges : | | |
| | | | | | | Total : | | |

**Action Taken Notes :**

N—B-314—Plug-Lite Fixture

_Reynolds_
Technician Name
www.facilitydude.com Work Order

_____
Date

_Confirmation_

4/4/22
Date
Printed by Scott Clouse

STATE005939

Ex. 20

Date Created: 3/30/2022 10:43:25AM

Page 1 of 1<br>Printed on: 3/31/2022

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 39002 | Page 1 of 1 |

| **Requested By** | |
|---|---|

| Requested | Completed |
|---|---|
| 03/30/2022 | |

| **Trade** | |
|---|---|
| Electrical | |

| **Assigned To** | |
|---|---|

| Services Provided To | Additional Details | | |
|---|---|---|---|
| BCH-300-North | Priority | Medium | |
| | Bldg./Unit | B324 | |
| | Area | | |
| , | Area # | | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours            Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
B324 – says that his light fixture sparks and needs to be fixed. Courtney Dunn

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| Total Hours : | |
|---|---|

| Sub-Total : | |
|---|---|
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**

N – B-324 – lite fixture Pwo

_Technician Name_ (signature)
www.facilitydude.com Work Order

_____ Date

_Confirmation_ (signature)

4/4/22 Date

Printed by Scott Clouse

STATE005946

Ex. 20

11/23/22, 6:55 AM                                Crystal Report Viewer

Date Created: 11/23/2022   6:52:43AM

                                                                    Page 1 of 1
                                                              Printed on: 11/23/2022

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 41826 | Page 1 of 1 |

| Requested By | |
|---|---|

| Services Provided To | | Additional Details | | Requested | Completed |
|---|---|---|---|---|---|
| BCH-400-North | | Priority | Medium | 11/23/2022 | |
| | | Bldg./Unit | B428 | Trade | |
| , | | Area | | Electrical | |
| | | Area # | | Assigned To | |
| . | | | | Ryan Reynolds | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours          Minutes |
| | Downtime Cost | $0.00 |
| . | Link To | No records found |

**Request Description :**
B428 The outlet is sparking. Sgt. Trieu

| Labor | | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | | Type | Description | Supplier | Qty | Cost |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Total Hours : | | | | | Sub-Total : | | |
| | | | | | | Sales Tax : | | |
| | | | | | | Shipping/Freight : | | |
| | | | | | | Other Charges : | | |
| | | | | | | Total : | | |

**Action Taken Notes :**

Technician Name                   12-9-22                                          12/09/22
www.facilitydude.com Work Order     Date        Confirmation                         Date
                                                                         Printed by Erica Auler

STATE005997

Ex. 20

11/29/22, 1:41 PM                                    Crystal Report Viewer

Date Created: 11/29/2022  1:41:16PM                                    Page 1 of 1
                                                                    Printed on: 11/29/2022

**Indiana State Prison**

| | Work Order ID | Page |
|---|---|---|
| | 41880 | Page 1 of 1 |

1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Requested By |
|---|

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| | Priority | Medium | 11/29/2022 | |
| C-200-West | Bldg./Unit | CW206 | **Trade** | |
| | Area | | Electrical | |
| , | Area # | | **Assigned To** | |
| | | | Ryan Reynolds | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours          Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**

CW206 he has spark out of the light fixture. Lt. Draper

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | Total Hours : | | | | Sub-Total : | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | Total : | | |

**Action Taken Notes :**

*Replaced the lite fixture*

*— Done —*

*Reynolds*
Technician Name
www.facilitydude.com Work Order

*Dec. 5, 2022*
Date

*A. Welder*
Confirmation

*12/5/22*
Date

Printed by Erica Auler

https://app20.facilitydude.com/TempWebReport/113715712015C332889AB644B0BF9B6AB4B3ABD4ED.htm                                    1/1

STATE006059

Ex. 20

Date Created: 1/13/2022  6:56:00AM

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 37943 | Page 1 of 1 |
| **Requested By** | |

| Services Provided To | | Additional Details | | Requested | Completed |
|---|---|---|---|---|---|
| | | **Priority** | Medium | 01/13/2022 | |
| C-300-East | | **Bldg./Unit** | CE311 | **Trade** | |
| | | **Area** | | Electrical | |
| ' | | **Area #** | | **Assigned To** | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**    **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
CE 311 electric socket needs to be replaced. Metal piece inside top socket. Bottom socket sparks when he attempts to use it. Taylor-Wilcher

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total Hours :** | | | | | **Sub-Total :** | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | **Total :** | | |

**Action Taken Notes :**

*replaced Light fixture*

_Technician Name_
www.facilitydude.com Work Order

2-1-22
Date

Hudson
Confirmation

_____
Date

STATE006079

Ex. 20

Date Created: 6/17/2022  9:17:17AM

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 39960 | Page 1 of 1 |

| Requested By | |
|---|---|

| Requested | Completed |
|---|---|
| 06/17/2022 | |

| **Services Provided To** | **Additional Details** | | |
|---|---|---|
| | **Priority** | Medium |
| C-200-West | **Bldg./Unit** | CW207 |
| | **Area** | |
| , | **Area #** | |

| **Trade** |
|---|
| Electrical |

| **Assigned To** |
|---|
| Ryan Reynolds |

| **Equipment Serviced** | **Item No.** | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**          **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
CW 207 outlet causing sparks. Taylor-Wilcher

| **Labor** | | | | **Materials and Cost** | | | | |
|---|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total Hours :** | | | | | | | |

| | |
|---|---|
| Sub-Total : | |
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**

*C-W. 207 outlet*

_____
Technician Name
www.facilitydude.com Work Order

_____
July 25, 2022
Date

_____
Confirmation

7-27-22
Date
Printed by Erica Auler

STATE006165
Ex. 20

11/10/22, 7:10 AM

Crystal Report Viewer

Date Created: 11/10/2022   7:10:01AM

Page 1 of 1
Printed on: 11/10/2022

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 41707 | Page 1 of 1 |
| **Requested By** | |

| Services Provided To | | Additional Details | |
|---|---|---|---|
| | | **Priority** | Medium |
| D Cellhouse East | | **Bldg./Unit** | 126 East |
| | | **Area** | |
| , | | **Area #** | |

| **Requested** | **Completed** |
|---|---|
| 11/10/2022 | |
| **Trade** | |
| Electrical | |
| **Assigned To** | |
| Ryan Reynolds | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**           **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**

DE 126 needs new electrical outlet, Metal inside one of them and sparks. Major Wardlow

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total Hours :** | | | | **Sub-Total :** | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | **Total :** | | |

**Action Taken Notes :**

*New Outlet installed*

*Reynolds*
Technician Name
www.facilitydude.com Work Order

*Dec. 5, 2022*
Date

*[signature]*
Confirmation

*12-6-2022*
Date
Printed by Erica Auler

https://app20.facilitydude.com/TempWebReport/1137157120EBEC6E41773A463088D663753180CFA8.htm

1/1

STATE006199

Ex. 20

Date Created: 9/21/2022 7:36:25AM

Page 1 of 1
Printed on: 9/21/2022

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 41071 | Page 1 of 1 |

| Requested By |
|---|

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| | **Priority** | Medium | 09/21/2022 | |
| D Cellhouse East | **Bldg./Unit** | 412 East | **Trade** | |
| | **Area** | | Electrical | |
| | **Area #** | | **Assigned To** | |
| | | | Dan Blakley | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**          **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
DE-412: The electrical outlet sparks. Sgt. Bauer

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total Hours :** | | | | **Sub-Total :** | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | **Total :** | | |

# 416, # 417

MISSING T-cover plate.

# 411 - lamp fixture

**Action Taken Notes :**

_Technician Name_
www.facilitydude.com Work Order

9-22-22
Date

Marian Clemens 9-22-20
Confirmation            Date

Printed by Erica Auler

STATE006242

Ex. 20

Date Created: 6/2/2022  8:49:21AM

Page 1 of 1
Printed on: 6/6/2022

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 39748 | Page 1 of 1 |
| **Requested By** | |

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| | **Priority** | High | 06/02/2022 | |
| D Cellhouse East | **Bldg./Unit** | 519 East | **Trade** | |
| | **Area** | | Electrical | |
| , | **Area #** | | **Assigned To** | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | Hours          Minutes |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**

DE-519 Apparently the outlets spark when anything gets plugged inside them. Elizabeth Goodwin

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total Hours :** | | | | | Sub-Total : | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | Total : | | |

**Action Taken Notes :**

Technician Name
www.facilitydude.com Work Order

Date

Confirmation

06/08/22
Date
Printed by Scott Clouse

STATE006262

Ex. 20

Date Created: 2/21/2022  8:53:16AM

Page 1 of 1
Printed on: 2/21/2022

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 38434 | Page 1 of 1 |

**Requested By**

| **Services Provided To** | | **Additional Details** | | Requested | Completed |
|---|---|---|---|---|---|
| | | **Priority** | Medium | 02/21/2022 | |
| D Cellhouse East | | **Bldg./Unit** | 327 East | **Trade** | |
| | | **Area** | | Electrical | |
| , | | **Area #** | | **Assigned To** | |
| | | | | Kevin Schick | |

| **Equipment Serviced** | **Item No.** | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**            **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
DE-327, the outlet is shooting sparks out. Elizabeth Goodwin

| **Labor** | | | **Materials and Cost** | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total Hours :** | | | | **Sub-Total :** | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | **Total :** | | |

**Action Taken Notes :**

D.-327-E. ——— DoNe ——

Technician Name
www.facilitydude.com Work Order

3-25-22
Date

Confirmation

Date
Printed by Scott Clou[

STATE006271

Ex. 20

Date Created: 6/27/2022  9:41:40AM

Page 1 f 1
Printed on: 8/9/2022

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 40054 | Page 1 of 1 |

**Requested By**

| Services Provided To | | Additional Details | | Requested | Completed |
|---|---|---|---|---|---|
| | | **Priority** | Medium | 06/27/2022 | |
| D Cellhouse East | | **Bldg./Unit** | 327 East | **Trade** | |
| | | **Area** | | Electrical | |
| ' | | **Area #** | | **Assigned To** | |
| | | | | Dan Blakley | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**          **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**

DE-327 The socket sparks, and one of them doesn't work. Elizabeth Goodwin

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total Hours :** | | | | **Sub-Total :** | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | **Total :** | | |

**Action Taken Notes :**

Changed outlet

— complete —

_Reynolds_
Technician Name
www.facilitydude.com Work Order

_aug. 19, 2022_
Date

_[signature]_
Confirmation

_8/19/22_
Date

STATE006288

Ex. 20

Date Created: 6/16/2022  8:26:36AM

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 39952 | Page 1 of 1 |
| **Requested By** | |

| Services Provided To | | Additional Details | |
|---|---|---|---|
| | | **Priority** | Medium |
| D Cellhouse East | | **Bldg./Unit** | 319 East |
| | | **Area** | |
| , | | **Area #** | |

| | Requested | Completed |
|---|---|---|
| | 06/16/2022 | |
| | **Trade** | |
| | Electrical | |
| | **Assigned To** | |
| | Ryan Reynolds | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | Hours          Minutes |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**

DE-319 for the outlet. Apparently it's sparking, and allegedly he had to put out a fire in it the other day. Elizabeth Goodwin

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total Hours :** | | | | **Sub-Total :** | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | **Total :** | | |

**Action Taken Notes :**

D-E, 319
outlet

_Renee_
Technician Name
www.facilitydude.com Work Order

July 19, 2022
Date

E-Doan
Confirmation

07/19/22
Date

STATE006290

Ex. 20

2/14/23, 8:04 AM                                          Crystal Report Viewer

Date Created: 2/14/2023   8:04:03AM                                                         Page 1 of 1
                                                                                    Printed on: 2/14/2023

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 42941 | Page 1 of 1 |

| Requested By | |
|---|---|

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| BCH-400-North | Priority | Medium | 02/14/2023 | |
| | Bldg./Unit | B444 | **Trade** | |
| | Area | | Electrical | |
| , | Area # | | **Assigned To** | |
| | | | Ryan Reynolds | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours            Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
B444 – Needs new outlet sparks and blows out. Sgt. Thompson

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | Total Hours : | | | | Sub-Total : | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | Total : | | |

**Action Taken Notes :**

*Changed the outlet*

*Done*

*Reynolds*                  Feb. 16, 2023              _____              02-17-23
Technician Name                   Date                 Confirmation                  Date
www.facilitydude.com Work Order                                            Printed by Erica Auler

https://app20.facilitydude.com/TempWebReport/11371571206470B59E163840D18080F4E82EFE8D6C.htm                1/1

STATE006459

Ex. 20

2/21/23, 1:15 PM                                    Crystal Report Viewer

Date Created: 2/21/2023   1:15:07PM                                          Page 1 of 1
                                                                         Printed on: 2/21/2023

*Bch 503*

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 43082 | Page 1 of 1 |

**Requested By**

| Services Provided To | | Additional Details | | Requested | Completed |
|---|---|---|---|---|---|
| BCH-500-South | | Priority | Medium | 02/21/2023 | |
| | | Bldg./Unit | B503 | **Trade** | |
| | | Area | | Electrical | |
| , | | Area # | | **Assigned To** | |
| | | | | Ryan Reynolds | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours          Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
B 503 light fixture is shooting out sparks. Vincent McCormick

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| | | | | | | | |

| Total Hours : | |
|---|---|

| Sub-Total : | |
|---|---|
| Sales Tax : | |
| Shipping/Freight : | |
| Other Charges : | |
| Total : | |

**Action Taken Notes :**
*Replaced the lite fixture — Done*

Technician Name          Date          Confirmation          2/22/23 Date
www.facilitydude.com Work Order                                   Printed by Erica Auler

https://app20.facilitydude.com/TempWebReport/11371571200E266162BF494DB8909952F3BEBE03E3.htm          1/1

STATE006463
Ex. 20

6/27/23, 6:16 AM                                          Crystal Report Viewer

Date Created: 6/27/2023  6:15:53AM                                              Page 1 of 1
                                                                            Printed on: 6/27/2023

*B 13*

**Indiana State Prison**

| Work Order ID | Page |
|---|---|
| 44810 | Page 1 of 1 |

1 Park Row
Michigan City, Indiana 46360
574-286-2578

| **Requested By** | |
|---|---|

| **Services Provided To** | **Additional Details** | | **Requested** | **Completed** |
|---|---|---|---|---|
| BCH-100-South | **Priority** | Medium | 06/27/2023 | |
| | **Bldg./Unit** | B113 | **Trade** | |
| | **Area** | | Electrical | |
| ` | **Area #** | | **Assigned To** | |
| | | | Ryan Reynolds | |

| **Equipment Serviced** | **Item No.** | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**            **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
The light socket in B113 in BCH is not working properly socket is sparking if you touch it or push it in ( exposed wires). Crystal Robey

| **Labor** | | | **Materials and Cost** | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total Hours :** | | | | **Sub-Total :** | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | **Total :** | | |

**Action Taken Notes :**

_Reynolds_

**Technician Name**                    **Date**              **Confirmation**              **Date**
www.facilitydude.com Work Order                                                    7-3-2023
                                                                            Printed by Erica Auler

STATE006469

Ex. 20

7/5/23, 8:18 AM                                                                            Crystal Report Viewer

Date Created: 7/5/2023  6:41:35AM                                                                                  Page 1 of 1
                                                                                                                   Printed on: 7/5/2023

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 44904 | Page 1 of 1 |
| **Requested By** | |

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| | **Priority** | Medium | 07/05/2023 | 07/03/2023 |
| BCH-200-South | **Bldg./Unit** | B231 | **Trade** | |
| | **Area** | | Electrical | |
| , | **Area #** | | **Assigned To** | |
| | | | Ryan Reynolds | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**          **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
B231 is seeing sparks coming from his electrical outlet. Shannon Martin

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total Hours :** | | | | **Sub-Total :** | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | **Total :** | | |

**Action Taken Notes :**
This has been completed, just needs to be filled out.

*completed*

_Reynolds_                    July 5, 2023              _(signature)_                    7-6-23
Technician Name                    Date                    Confirmation                    Date
www.facilitydude.com Work Order                                                       Printed by Erica Auler

STATE006473

Ex. 20

6/7/23, 10:20 AM                                    Crystal Report Viewer

Date Created: 6/7/2023   9:47:09AM                                          Page 1 of 1
                                                                       Printed on: 6/7/2023

*BCH*

*210 Fixture outlet*

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 44493 | Page 1 of 1 |

**Requested By**

| Services Provided To | | Additional Details | | Requested | Completed |
|---|---|---|---|---|---|
| | | **Priority** | Medium | 06/07/2023 | |
| BCH-200-North | | **Bldg./Unit** | B210 | **Trade** | |
| | | **Area** | | Electrical | |
| , | | **Area #** | | **Assigned To** | |
| | | | | Ryan Reynolds | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**        **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
B 210 ~~Light fixture~~ is making sparks. Vincent McCormick
*outlet*

| Labor | | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total Hours :** | | | | **Sub-Total :** | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | **Total :** | | |

**Action Taken Notes :**

*Changed outlet*

*Done*

*Reynolds*                 6-15-23              *R. Jones*                 6-15-23
Technician Name             Date                Confirmation               Date
www.facilitydude.com Work Order                                   Printed by Erica Auler

STATE006478

Ex. 20

7/24/23, 8:11 AM                                                          Crystal Report Viewer

Date Created: 7/24/2023  8:08:45AM                                                                    Page 1 of 1
                                                                                                Printed on: 7/24/2023

**Indiana State Prison**

| | Work Order ID | Page |
|---|---|---|
| | 45174 | Page 1 of 1 |

1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Requested By |
|---|

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| | **Priority** | Medium | 07/24/2023 | |
| BCH-200-North | **Bldg./Unit** | B210 | **Trade** | |
| | **Area** | | Electrical | |
| , | **Area #** | | **Assigned To** | |
| | | | Ryan Reynolds | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | Hours             Minutes |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**

B210 There are sparks shooting out of a conduit pipe. Juan Dominguez Jr.

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | Total Hours : | | | | Sub-Total : | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | Total : | | |

**Action Taken Notes :**

Technician Name                    Date                Confirmation                Date
www.facilitydude.com Work Order                                                   Printed by Erica Auler

https://app20.facilitydude.com/TempWebReport/1137157120BF1BB3B73BA24D19826DA402C908576D.htm          1/1

STATE006490

Ex. 20

8/8/23, 11:10 AM                                         Crystal Report Viewer

Date Created: 8/8/2023  11:08:47AM                                                      Page 1 of 1
                                                                                     Printed on: 8/8/2023

**Indiana State Prison**

| Work Order ID | Page |
|---|---|
| 45373 | Page 1 of 1 |

1 Park Row
Michigan City, Indiana 46360
574-286-2578

| | | |
|---|---|---|
| **Services Provided To** | | |
| BCH-300-South | | |
| , | | |

| **Additional Details** | |
|---|---|
| Priority | Medium |
| Bldg./Unit | B301 |
| Area | |
| Area # | |

| **Requested By** | |
|---|---|
| **Requested** | **Completed** |
| 08/08/2023 | |
| **Trade** | |
| Electrical | |
| **Assigned To** | |
| Ryan Reynolds | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours                    Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
B301 – Offender stated that he has pugged in his fan to his socket and sparks were coming from the socket. Juan Dominguez Jr.

| **Labor** | | | | **Materials and Cost** | | | | |
|---|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | | Type | Description | Supplier | Qty | Cost |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Total Hours : | | | | | Sub-Total : | | |
| | | | | | | Sales Tax : | | |
| | | | | | | Shipping/Freight : | | |
| | | | | | | Other Charges : | | |
| | | | | | | Total : | | |

**Action Taken Notes :**

*Completed*

_Reynolds_
Technician Name                    Date
www.facilitydude.com Work Order

_[signature]_
Confirmation

8/9/23
Date
Printed by Erica Auler

STATE006495

Ex. 20

8/8/23, 1:15 PM                                                    Crystal Report Viewer

Date Created: 8/8/2023  12:51:03PM                    *BCH 242* (handwritten)                        Page 1 of 1
                                                                                                  Printed on: 8/8/2023

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 45377 | Page 1 of 1 |

| Requested By | |
|---|---|

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| BCH-200-North | Priority | Medium | 08/08/2023 | |
| | Bldg./Unit | B242 | Trade | |
| , | Area | | Electrical | |
| | Area # | | Assigned To | |
| | | | Ryan Reynolds | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours          Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
BCH 242 Light fixture is shooting sparks. Juan Dominguez Jr.

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | Total Hours : | | | | Sub-Total : | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | Total : | | |

**Action Taken Notes :**

*Completed* (handwritten)

*Reynolds* (signature)
Technician Name                    Date              *Sgt Dummus* (signature)        8/9/23
www.facilitydude.com Work Order                        Confirmation              Date
                                                                        Printed by Erica Auler

https://app20.facilitydude.com/TempWebReport/113715712058E634C8AD924EF98091893763C2A973.htm          1/1

STATE006496

Ex. 20

4/25/23, 6:17 AM                                                  Crystal Report Viewer

Date Created: 4/25/2023  6:10:11AM                                                        Page 1 of 1
                                                                                     Printed on: 4/25/2023

*DCH 203 20* (handwritten)

**Indiana State Prison**

| Work Order ID | Page |
|---|---|
| 43972 | Page 1 of 1 |

1 Park Row
Michigan City, Indiana 46360
574-286-2578

| | |
|---|---|
| **Requested By** | |

| Services Provided To | | Additional Details | |
|---|---|---|---|
| | | **Priority** | Medium |
| D Cellhouse West | | **Bldg./Unit** | 203 West |
| | | **Area** | |
| , | | **Area #** | |

| Requested | Completed |
|---|---|
| 04/25/2023 | |
| **Trade** | |
| Electrical | |
| **Assigned To** | |
| Ryan Reynolds | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | Hours          Minutes |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
DCH 203 West Wires in light causing sparks. Lt Darschewski

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **Total Hours :** | | | | | **Sub-Total :** | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | **Total :** | | |

**Action Taken Notes :**

*DONE* (handwritten)

*Reynolds* (signature)                *May 3, 2023* (handwritten)      *(signature)*              *(signature) May 23*

Technician Name                        Date                        Confirmation                  Date
www.facilitydude.com Work Order                                                            Printed by Erica Auler

STATE006560

Ex. 20

3/24/23, 6:51 AM                                        Crystal Report Viewer

Date Created: 3/24/2023  6:50:48AM                                                    Page 1 of 1
                                                                                  Printed on: 3/24/2023

D W 509

| Work Order ID | Page |
|---|---|
| 43574 | Page 1 of 1 |

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Requested By | |
|---|---|
| **Requested** | **Completed** |
| 03/24/2023 | |

| Services Provided To | Additional Details | | |
|---|---|---|---|
| | **Priority** | Medium | |
| D Cellhouse West | **Bldg./Unit** | 509 West | |
| | **Area** | | |
| , | **Area #** | | |

| Trade |
|---|
| Electrical |

| Assigned To |
|---|
| Ryan Reynolds |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**          **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
DW509 light sparks when touched. Pam Bane

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total Hours :** | | | | **Sub-Total :** | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | **Total :** | | |

**Action Taken Notes :**

_Reynolds_                                    _(signature)_                   3-27-23
Technician Name              Date              Confirmation              Date
www.facilitydude.com Work Order                                    Printed by Erica Auler

https://app20.facilitydude.com/TempWebReport/1137157120346B61D988654A71ABE1D51D0DBB5A77.htm          1/1

STATE006563
Ex. 20

3/23/23, 1:02 PM                                      Crystal Report Viewer

Date Created: 3/23/2023  12:57:50PM                                              Page 1 of 1
                                                                          Printed on: 3/23/2023

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

| Work Order ID | Page |
|---|---|
| 43551 | Page 1 of 1 |

| Requested By | |
|---|---|

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| D Cellhouse West | **Priority** | Medium | 03/23/2023 | |
| | **Bldg./Unit** | 515 West | **Trade** | |
| | **Area** | | Electrical | |
| , | **Area #** | | **Assigned To** | |
| | | | Ryan Reynolds | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | **Description** | |
| | **Downtime** | **Hours**        **Minutes** |
| | **Downtime Cost** | $0.00 |
| | **Link To** | No records found |

**Request Description :**
DCH 515 West. The light fixture is sparking. Officer Thate

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| **Technician** | **Date** | **Hours** | **Type** | **Description** | **Supplier** | **Qty** | **Cost** |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | **Total Hours :** | | | | **Sub-Total :** | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | **Total :** | | |

**Action Taken Notes :**

Technician Name                        Date                  Confirmation                  Date
www.facilitydude.com Work Order                                                    Printed by Erica Auler

https://app20.facilitydude.com/TempWebReport/1137157120D400ED7DA9CC413980B7962F1E13BD2C.htm                    1/1

STATE006564
Ex. 20

6/28/23, 6:26 AM                                      Crystal Report Viewer

Date Created: 6/28/2023  6:25:30AM                                                    Page 1 of 1
                                                                                  Printed on: 6/28/2023

**Indiana State Prison**
1 Park Row
Michigan City, Indiana 46360
574-286-2578

*DCH w 301* (handwritten)

| Work Order ID | Page |
|---|---|
| 44830 | Page 1 of 1 |

| Requested By | |
|---|---|

| Services Provided To | Additional Details | | Requested | Completed |
|---|---|---|---|---|
| D Cellhouse West | Priority | Medium | 06/28/2023 | |
| | Bldg./Unit | 301 West | **Trade** | |
| , | Area | | Electrical | |
| | Area # | | **Assigned To** | |
| | | | Ryan Reynolds | |

| Equipment Serviced | Item No. | |
|---|---|---|
| | Description | |
| | Downtime | Hours                Minutes |
| | Downtime Cost | $0.00 |
| | Link To | No records found |

**Request Description :**
DCH West 301 Sparks coming from lighting fixture, wires exposed. Lindsey Milligan

| Labor | | | Materials and Cost | | | | |
|---|---|---|---|---|---|---|---|
| Technician | Date | Hours | Type | Description | Supplier | Qty | Cost |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| Total Hours : | | | | | Sub-Total : | | |
| | | | | | Sales Tax : | | |
| | | | | | Shipping/Freight : | | |
| | | | | | Other Charges : | | |
| | | | | | Total : | | |

**Action Taken Notes :**

*Changed fixture & outlet* (handwritten)

*Reynolds* (signature)
Technician Name
www.facilitydude.com Work Order

*7-6-23* (handwritten)
Date

(signature)
Confirmation

*7/6/23* (handwritten)
Date
Printed by Erica Auler

https://app20.facilitydude.com/TempWebReport/11371571205194759161964EE49C49C0B579962778.htm                1/1

STATE006590

Ex. 20